# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF INDIANA
## EVANSVILLE DISTRICT DIVISION

| | | |
|---|---|---|
| In re: PEYRONNIN CONSTRUCTION CO., INC. | § | Case No. 17-70013-AKM-7 |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Stacy M. Wissel, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $1,625,605.59 *(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distribution to Claimants: $1,489,806.83 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $398,228.82 | |

3) Total gross receipts of $ 1,888,035.65 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $1,888,035.65 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR (10/1/2010)

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $1,922,709.12 | $12,996.28 | $12,996.28 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 400,809.82 | 398,228.82 | 398,228.82 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 200,622.31 | 171,015.44 | 171,015.44 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 2,364,757.18 | 7,405,632.30 | 6,074,139.64 | 1,305,795.11 |
| **TOTAL DISBURSEMENTS** | $2,364,757.18 | $9,929,773.55 | $6,656,380.18 | $1,888,035.65 |

4)  This case was originally filed under Chapter 7 on January 09, 2017. The case was pending for 53 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 06/15/2021_____   By:  /s/Stacy M. Wissel_____
Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| check from Midwest Contracting | 1221-000 | 312.00 |
| insruance refund | 1290-000 | 3,856.59 |
| Check from City of Boonville | 1221-000 | 1,935.00 |
| Trustmark Life Insuarnce refund | 1290-000 | 471.67 |
| loan overpayment | 1229-000 | 1,268.75 |
| sales proceeds | 1229-000 | 226.90 |
| sales proceeds | 1229-000 | 30.10 |
| account Recievable HAIER | 1121-000 | 6,786.94 |
| account receiveable VEOLIA | 1121-000 | 8,166.69 |
| Bank account at ONB | 1129-000 | 584,761.46 |
| refund c heck from Dubois REC | 1221-000 | 13.06 |
| LOT #   5: Komatsu PC 300LC Excavtor ; 7,038 hrs | 1129-000 | 1,019,350.45 |
| Tooling (not pickd up at auction so resold) | 1129-000 | 250.00 |
| ACct receivable Ed Peyronnin | 1121-000 | 365.92 |
| City of Boonville account receivable | 1121-000 | 44,869.90 |
| ARC Construction account rec | 1121-000 | 19,056.40 |
| account rec Stemaly Excavating | 1121-000 | 306.92 |
| 1973 TMO Semi Trailer #86173128032 | 1129-000 | 1,200.00 |
| Misc items leftover from auction | 1129-000 | 786.00 |
| cash surrencer value life ins policy | 1129-000 | 73,670.92 |
| Capital credit payout PSC | 1229-000 | 205.49 |
| Dubois Rec Inc | 1221-000 | 47.77 |
| Dubois Rec Inc | 1221-000 | 15.41 |
| Settlement agreement Fred Martin Floors | 1121-000 | 15,000.00 |
| account receivable - southern indiana power | 1221-000 | 258.73 |
| Contract funds -Eville Water & Sewer Utility | 1121-000 | 99,822.58 |

**UST Form 101-7-TDR (10/1/2010)**

| Remnant assets sale | 1229-000 | 5,000.00 |
|---|---|---|
| **TOTAL GROSS RECEIPTS** | | **$1,888,035.65** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 69 | Great American Insurance Company | 4210-000 | N/A | 954,856.42 | 0.00 | 0.00 |
| 76 | Evansville Water and Sewer Utility | 4210-000 | N/A | 117,824.58 | 0.00 | 0.00 |
| 77 | Commonwealth of Kentucky | 4210-000 | N/A | 370,731.10 | 0.00 | 0.00 |
| 79 | City of Mt. Vernon, Indiana | 4210-000 | N/A | 135,937.00 | 0.00 | 0.00 |
| 80 | Owensboro Independent Board of Education | 4210-000 | N/A | 118,866.50 | 0.00 | 0.00 |
| 81 | City of Owensboro, Kentucky | 4210-000 | N/A | 211,497.24 | 0.00 | 0.00 |
| 83-1S | Vanderburgh County Treasurer | 4800-000 | N/A | 12,996.28 | 12,996.28 | 12,996.28 |
| **TOTAL SECURED CLAIMS** | | | **$0.00** | **$1,922,709.12** | **$12,996.28** | **$12,996.28** |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - Stacy M. Wissel | 2100-000 | N/A | 79,891.07 | 79,891.07 | 79,891.07 |
| Trustee Expenses - Stacy M. Wissel | 2200-000 | N/A | 3,268.36 | 3,268.36 | 3,268.36 |
| Other - VAn Meter Insurance Group | 2420-000 | N/A | 3,367.45 | 3,367.45 | 3,367.45 |
| Other - Kruse, Dicus & Associates | 3410-000 | N/A | 20,079.75 | 20,079.75 | 20,079.75 |
| Other - Kruse, Dicus & Associates | 3420-000 | N/A | 4.48 | 4.48 | 4.48 |
| Clerk of the Court Costs (includes adversary and other filing fees) - Clerk, | 2700-000 | N/A | 181.00 | 181.00 | 181.00 |
| Other - Shetler Moving and Storage | 2990-000 | N/A | 850.00 | 850.00 | 850.00 |
| Other - Peyronnin Invenstments | 2410-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Crystal Clean | 2420-000 | N/A | 405.20 | 405.20 | 405.20 |
| Other - Rideout Service Center | 2410-000 | N/A | 1,260.00 | 1,260.00 | 1,260.00 |
| Other - Stemaly Excavting Inc | 2420-000 | N/A | 1,256.10 | 1,256.10 | 1,256.10 |
| Other - Manion Stigger | 3210-600 | N/A | 12,581.00 | 10,000.00 | 10,000.00 |
| Other - Manion Stigger | 3220-610 | N/A | 473.47 | 473.47 | 473.47 |
| Clerk of the Court Costs (includes adversary and other filing fees) - Clerk, Auctioneer for Trustee Expenses - Curran Miller | 2700-000 3620-000 | N/A | 181.00 6,970.55 | 181.00 6,970.55 | 181.00 6,970.55 |
| Auctioneer for Trustee Expenses - Hugh Miller | 3620-000 | N/A | 3,210.13 | 3,210.13 | 3,210.13 |
| Clerk of the Court Costs (includes adversary and other filing fees) - Clerk, Other - IRS | 2700-000 2690-730 | N/A | 181.00 422.65 | 181.00 422.65 | 181.00 422.65 |
| Other - Kentucky Department of Revenue | 2820-000 | N/A | 401.90 | 401.90 | 401.90 |
| Other - Rubin and Levin | 3210-000 | N/A | 63,969.00 | 63,969.00 | 63,969.00 |
| Other - Rubin and Levin | 3220-000 | N/A | 6,833.89 | 6,833.89 | 6,833.89 |
| Auctioneer for Trustee Fees (including buyers premiums) - Curran Miller | 3610-000 | N/A | 113,295.55 | 113,295.55 | 113,295.55 |
| Other - Dave Basham | 3731-000 | N/A | 2,200.00 | 2,200.00 | 2,200.00 |
| Other - Christina Joy Veatch | 3731-000 | N/A | 3,975.00 | 3,975.00 | 3,975.00 |
| Other - Christina Joy Veatch | 3731-000 | N/A | 6,375.00 | 6,375.00 | 6,375.00 |
| Other - Christina Joy Veatch | 3732-000 | N/A | 31.02 | 31.02 | 31.02 |
| Other - Christina Joy Veatch | 3731-420 | N/A | 675.00 | 675.00 | 675.00 |
| Other - Steve Covey | 3731-000 | N/A | 7,170.00 | 7,170.00 | 7,170.00 |
| Other - Michael Schapker | 3731-000 | N/A | 12,705.00 | 12,705.00 | 12,705.00 |
| Other - Michael Schapker | 3732-000 | N/A | 698.48 | 698.48 | 698.48 |
| Other - Michael Schapker | 3731-000 | N/A | 550.00 | 550.00 | 550.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 715.73 | 715.73 | 715.73 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 791.08 | 791.08 | 791.08 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 687.54 | 687.54 | 687.54 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,132.09 | 1,132.09 | 1,132.09 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,120.18 | 2,120.18 | 2,120.18 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,908.19 | 1,908.19 | 1,908.19 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,244.91 | 2,244.91 | 2,244.91 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,929.03 | 1,929.03 | 1,929.03 |
| Auctioneer for Trustee Fees (including buyers premiums) - Curran Miller Other - Rabobank, N.A. | 3610-000 2600-000 | N/A | 39.30 2,046.73 | 39.30 2,046.73 | 39.30 2,046.73 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,962.07 | 1,962.07 | 1,962.07 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,863.55 | 1,863.55 | 1,863.55 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,117.85 | 2,117.85 | 2,117.85 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,794.15 | 1,794.15 | 1,794.15 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,919.73 | 1,919.73 | 1,919.73 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,851.72 | 1,851.72 | 1,851.72 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,099.59 | 2,099.59 | 2,099.59 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,840.87 | 1,840.87 | 1,840.87 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,028.20 | 2,028.20 | 2,028.20 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,961.81 | 1,961.81 | 1,961.81 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,010.57 | 1,010.57 | 1,010.57 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,182.28 | 1,182.28 | 1,182.28 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,074.46 | 1,074.46 | 1,074.46 |
| Other – Mechanics Bank | 2600-000 | N/A | 111.00 | 111.00 | 111.00 |
| Other – Mechanics Bank | 2600-000 | N/A | 222.42 | 222.42 | 222.42 |
| Other – Mechanics Bank | 2600-000 | N/A | 214.93 | 214.93 | 214.93 |
| Other – Mechanics Bank | 2600-000 | N/A | 237.29 | 237.29 | 237.29 |
| Other – Mechanics Bank | 2600-000 | N/A | 229.50 | 229.50 | 229.50 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $400,809.82 | $398,228.82 | $398,228.82 |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 −PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 -2 | Laborers Local 561 | 5800-000 | N/A | 19.88 | 19.88 | 19.88 |
| 2 -2 | Plumbers and Steamfitters, Local 136 | 5800-000 | N/A | 2,668.80 | 2,668.80 | 2,668.80 |
| 3 -2 | Midwest Pipe Trades Pension Plan | 5800-000 | N/A | 8,529.13 | 8,529.13 | 8,529.13 |

| | | | | | | |
|---|---|---|---|---|---:|---:|---:|
| 4 -2 | Evansville Plumbers Apprentice Training Trust | 5800-000 | N/A | 1,534.68 | 1,534.68 | 1,534.68 |
| 6 -3 | Kentucky Laborers Health & Welfare Fund | 5800-000 | N/A | 9,034.97 | 9,034.97 | 9,034.97 |
| 8 -2 | Plumbers & Pipefitters Local #633 | 5800-000 | N/A | 2,420.92 | 2,420.92 | 2,420.92 |
| 9 -2 | PL No. 633 JATF | 5800-000 | N/A | 666.75 | 666.75 | 666.75 |
| 10 -2 | PL 633 H&W Fund | 5800-000 | N/A | 6,902.40 | 6,902.40 | 6,902.40 |
| 12 -3 | IUOE LOCAL 181 CENTRAL PENSION FUND | 5800-000 | N/A | 2,668.25 | 2,668.25 | 2,668.25 |
| 13 -3 | IUOE LOCAL 181 H&W | 5800-000 | N/A | 3,078.85 | 3,078.85 | 3,078.85 |
| 14 -3 | IUOE LOCAL 181 JATC | 5800-000 | N/A | 301.51 | 301.51 | 301.51 |
| 17 -2 | PLUMBERS & PIPEFITTERS NATIONAL PENSION FUND OBO L | 5800-000 | N/A | 3,235.50 | 3,235.50 | 3,235.50 |
| 18 -2 | P&P NATIONAL PENSION FUND OBO LOCAL 136 | 5800-000 | N/A | 10,524.09 | 10,524.09 | 10,524.09 |
| 19 -2 | PIPE TRADES HEALTH & WELFARE | 5800-000 | N/A | 17,179.97 | 17,179.97 | 17,179.97 |
| 20 -2 | PIPE TRADES VACATION FUND | 5800-000 | N/A | 7,523.63 | 7,523.63 | 7,523.63 |
| 21 -2 | IUOE LOCAL 181 CHECKOFF DUES | 5800-000 | N/A | 395.23 | 395.23 | 395.23 |
| 22 -2 | Clerk, USBC - IUOE LOCAL 181 EPEC | 5800-001 | N/A | 20.53 | 20.53 | 20.53 |
| 23 -2 | SW BLDG TRADES DRUG TRUST | 5800-000 | N/A | 28.40 | 28.40 | 28.40 |
| 24 -2 | INDIANA LABORERS COMBINED FUNDS | 5800-000 | N/A | 1,425.70 | 1,425.70 | 1,425.70 |
| 25 -2 | Laborers Local 561 | 5800-000 | N/A | 1.45 | 1.45 | 1.45 |
| 30 | PL No. 633 JATF | 5800-000 | N/A | 152.40 | 0.00 | 0.00 |
| 31 | Plumbers National Pension Fund OBO Local 633 | 5800-000 | N/A | 787.40 | 0.00 | 0.00 |
| 32 | PL 633 H&W Fund | 5800-000 | N/A | 1,625.60 | 0.00 | 0.00 |
| 33 | Plumbers and Steamfitters, Local 136 | 5800-000 | N/A | 863.28 | 0.00 | 0.00 |
| 34 | Evansville Plumbers Apprentice Training Trust | 5800-000 | N/A | 44.00 | 0.00 | 0.00 |
| 35 | PIPE TRADES VACATION FUND | 5800-000 | N/A | 238.85 | 0.00 | 0.00 |
| 36 | PIPE TRADES HEALTH & WELFARE | 5800-000 | N/A | 572.40 | 0.00 | 0.00 |
| 37 | Midwest Pipe Trades Pension Plan | 5800-000 | N/A | 283.68 | 0.00 | 0.00 |
| 38 | PL NAT'L PENSION FUND OBO LOCAL 136 | 5800-000 | N/A | 350.64 | 0.00 | 0.00 |
| 39 | Kentucky Laborers National Pension Fund | 5800-000 | N/A | 3,835.60 | 3,835.60 | 3,835.60 |
| 40 | Pipefitters Local 633 Pension Fund | 5800-000 | N/A | 1,549.40 | 1,549.40 | 1,549.40 |
| 41 | Plumbers & Pipefitters, Local 633 OBO Lee Davis | 5800-000 | N/A | 389.33 | 0.00 | 0.00 |
| 42 | Plumbers & Pipefitters International | 5800-000 | N/A | 107.85 | 107.85 | 107.85 |
| 43 | Clerk, USBC - Plumbers and Pipefitters Local 136 | 5800-001 | N/A | 540.27 | 540.27 | 540.27 |
| 44 | Operating Engineers Local 181 | 5800-000 | N/A | 12.39 | 12.39 | 12.39 |
| 45 | Carpenters Local 224 | 5800-000 | N/A | 23,435.99 | 23,435.99 | 23,435.99 |
| 46 | Carpenters Local 224 | 5800-000 | N/A | 2,252.67 | 2,252.67 | 2,252.67 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 56 | Indiana Department of Revenue | 5800-000 | N/A | 3,984.75 | 0.00 | 0.00 |
| 58P | Indiana Department of Revenue Bankruptcy Section | 5800-000 | unknown | 1,150.34 | 1,150.34 | 1,150.34 |
| 62 | INDIANA DEPARTMENT OF WORKFORCE DEVELOPMENT | 5800-000 | N/A | 3,588.95 | 3,588.95 | 3,588.95 |
| 72P | Indiana Department of Revenue | 5800-000 | N/A | 19,887.82 | 0.00 | 0.00 |
| 75 | Kentucky Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 82 | IRS | 5800-000 | N/A | 426.72 | 0.00 | 0.00 |
| EMPL1 | John C. Clancy | 5300-000 | N/A | 6,700.39 | 6,700.39 | 6,700.39 |
| EMPL2 | Tyler J. Dawson | 5300-000 | N/A | 3,462.83 | 3,462.83 | 3,462.83 |
| EMPL3 | Jennifer J. Murphy | 5300-000 | N/A | 4,810.69 | 4,810.69 | 4,810.69 |
| EMPL4 | Judith R. Fleming | 5300-000 | N/A | 495.02 | 495.02 | 495.02 |
| EMPL5 | Michael T. Schapker | 5300-000 | N/A | 10,432.24 | 10,432.24 | 10,432.24 |
| EMPL6 | Shelly D. Tieken | 5300-000 | N/A | 2,354.09 | 2,354.09 | 2,354.09 |
| EMPL7 | Christina Joy Veatch | 5300-000 | N/A | 3,135.64 | 3,135.64 | 3,135.64 |
| EMPL8 | Brian M. Burch | 5300-000 | N/A | 187.13 | 187.13 | 187.13 |
| EMPL9 | Steve Covey | 5300-000 | N/A | 4,952.11 | 4,952.11 | 4,952.11 |
| EMPL10 | Charles Kyle Davis | 5300-000 | N/A | 1,882.81 | 1,882.81 | 1,882.81 |
| EMPL11 | Lee P. Davis | 5300-000 | N/A | 1,883.35 | 1,883.35 | 1,883.35 |
| EMPL12 | Christopher L. Dickinson | 5300-000 | N/A | 397.45 | 397.45 | 397.45 |
| EMPL13 | Demetrious J. Dykes | 5300-000 | N/A | 485.74 | 485.74 | 485.74 |
| EMPL14 | John E. Elliott | 5300-000 | N/A | 322.73 | 322.73 | 322.73 |
| EMPL15 | Charles D. Enlow | 5300-000 | N/A | 188.82 | 188.82 | 188.82 |
| EMPL16 | Patrick J. Enlow | 5300-000 | N/A | 802.82 | 802.82 | 802.82 |
| EMPL17 | William E. Goff II | 5300-000 | N/A | 260.51 | 260.51 | 260.51 |
| EMPL18 | Thomas Green | 5300-000 | N/A | 301.95 | 301.95 | 301.95 |
| EMPL19 | Ronald W. Johnson | 5300-000 | N/A | 331.85 | 331.85 | 331.85 |
| EMPL20 | Kurt A. Knight | 5300-000 | N/A | 2,563.54 | 2,563.54 | 2,563.54 |
| EMPL21 | Michael L. Meece | 5300-000 | N/A | 2,849.31 | 2,849.31 | 2,849.31 |
| EMPL22 | James A. Moschner | 5300-000 | N/A | 1,973.80 | 1,973.80 | 1,973.80 |
| EMPL23 | Terry L. Newton | 5300-000 | N/A | 1,788.61 | 1,788.61 | 1,788.61 |
| EMPL24 | Josh L. Noe | 5300-000 | N/A | 461.29 | 461.29 | 461.29 |
| EMPL25 | Daniel R. Richeson | 5300-000 | N/A | 301.56 | 301.56 | 301.56 |
| EMPL26 | Danny R. Richeson | 5300-000 | N/A | 1,051.61 | 1,051.61 | 1,051.61 |
| EMPL27 | Michael A. Shoulders | 5300-000 | N/A | 592.59 | 592.59 | 592.59 |
| EMPL28 | Gary W. Shoulders | 5300-000 | N/A | 574.09 | 574.09 | 574.09 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| EMPL29 | David M. Spalding | 5300-000 | N/A | 124.17 | 124.17 | 124.17 |
| EMPL30 | Charles W. Stewart | 5300-000 | N/A | 261.07 | 261.07 | 261.07 |
| EMPL31 | Michael B. Thomasson | 5300-000 | N/A | 451.53 | 451.53 | 451.53 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $200,622.31 | $171,015.44 | $171,015.44 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 | Distribution Resources | 7100-000 | 3,473.33 | 3,473.33 | 3,473.33 | 747.90 |
| 7 | Laborers International Union | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 11 | Ambassador Steel Fabrication, LLC | 7100-000 | 22,960.01 | 22,960.01 | 0.00 | 0.00 |
| 15 | Murphy's Excavating, LLC | 7100-000 | 42,492.17 | 12,345.00 | 6,297.00 | 1,355.90 |
| 16 | Murphy's Excavating, LLC | 7100-000 | N/A | 70,506.74 | 25,251.53 | 5,437.27 |
| 26 | Yager Materials, Inc | 7100-000 | 41,586.52 | 28,519.04 | 2,851.90 | 614.08 |
| 27 | Yager Materials, Inc | 7100-000 | N/A | 4,308.91 | 0.00 | 0.00 |
| 28 | Yager Materials, Inc | 7100-000 | N/A | 36,796.00 | 0.00 | 0.00 |
| 29 | Woodriver, LLC | 7100-000 | 10,000.00 | 11,200.00 | 1,200.00 | 258.39 |
| 47 | Indoff Incorporated | 7100-000 | 967.45 | 967.45 | 967.45 | 208.32 |
| 48 | Gribbins Insulation Co., Inc. | 7100-000 | 1,190.50 | 1,190.50 | 1,190.50 | 256.34 |
| 49 | Graber Crane Service | 7100-000 | 368.90 | 962.50 | 0.00 | 0.00 |
| 50 | Ruxer Truck Center | 7100-000 | 296.75 | 313.65 | 313.65 | 67.54 |
| 51 | Republic Services | 7100-000 | 932.89 | 932.89 | 932.89 | 200.87 |
| 52 | Lensing Wholesale Inc. dba Architectural Sales | 7100-000 | 24,630.10 | 864.13 | 864.13 | 186.07 |
| 53 | Amerisure Insurance Company | 7100-000 | 40,445.11 | 48,870.44 | 48,870.44 | 10,523.00 |
| 54 | STARNES TRUCKING INC. | 7100-000 | 1,360.00 | 1,360.00 | 1,360.00 | 292.84 |
| 55 | Schrecker Supply Company | 7100-000 | 1,921.15 | 2,160.76 | 2,160.76 | 465.26 |
| 57 | Hamlin Equipment Rental | 7100-000 | 11,033.16 | 11,047.21 | 11,047.21 | 2,378.73 |
| 58U | Indiana Department of Revenue Bankruptcy Section | 7300-000 | N/A | 115.03 | 115.03 | 0.00 |
| 59 | Fred Martin Floors, Inc. | 7100-000 | unknown | 6,577.39 | 0.00 | 0.00 |
| 60 | Bryant Engineering, Inc. | 7100-000 | 1,148.00 | 1,148.00 | 1,148.00 | 247.19 |
| 61 | Evansville Bolt & Nut Co., Inc. | 7100-000 | 3,458.53 | 4,431.35 | 4,431.35 | 954.18 |
| 63 | Owensboro Municipal Utilities | 7100-000 | unknown | 1,091.89 | 1,091.89 | 235.11 |
| 64 | Acton Mobile Industries, Inc. | 7100-000 | 1,134.76 | 1,996.63 | 1,996.63 | 385.93 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | Clerk, USBC - Acton Mobile Industries, Inc. | 7100-001 | N/A | N/A | N/A | 43.99 |
| 65 | Equipment Depot of Pennsylvania, Inc. | 7100-000 | 4,399.00 | 3,392.37 | 3,392.37 | 730.46 |
| 66 | Equipment Depot of Pennsylvania, Inc. | 7100-000 | N/A | 1,006.63 | 1,006.63 | 216.75 |
| 67 | City of Mt. Vernon IN and its Wastewater Utility | 7100-000 | N/A | 961,314.00 | 0.00 | 0.00 |
| 68 | Great American Insurance Company | 7100-000 | N/A | 5,925,978.71 | 5,925,978.71 | 1,276,007.64 |
| 70 | City of Owensboro, Kentucky | 7100-000 | N/A | 200,000.00 | 0.00 | 0.00 |
| 71 | S & M Precast, Inc. | 7100-000 | 2,833.50 | 9,633.50 | 0.00 | 0.00 |
| 72U | Indiana Department of Revenue | 7300-000 | N/A | 1,970.00 | 0.00 | 0.00 |
| 73 | Mona Composites | 7100-000 | 18,490.00 | 18,490.00 | 18,490.00 | 3,981.35 |
| 74 | Evansville Water and Sewer Utility | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 78 | McLean County Regional Water Commission | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 83-1U | Vanderburgh County Treasurer | 7300-000 | N/A | 2,598.24 | 2,598.24 | 0.00 |
| NOTFIELD | State Elecrrical | 7100-000 | 168,248.51 | N/A | N/A | 0.00 |
| NOTFILED | 3-t Corp | 7100-000 | 82.68 | N/A | N/A | 0.00 |
| NOTFILED | 5 Star Electric | 7100-000 | 86,847.30 | N/A | N/A | 0.00 |
| NOTFILED | a-1 Pest Control | 7100-000 | 125.00 | N/A | N/A | 0.00 |
| NOTFILED | Advanced Auto Parts | 7100-000 | 26.70 | N/A | N/A | 0.00 |
| NOTFILED | Advanced Disposal | 7100-000 | 766.10 | N/A | N/A | 0.00 |
| NOTFILED | Agco | 7100-000 | 2,047.50 | N/A | N/A | 0.00 |
| NOTFILED | Airgas | 7100-000 | 236.84 | N/A | N/A | 0.00 |
| NOTFILED | Allied Contractors | 7100-000 | 2,453.65 | N/A | N/A | 0.00 |
| NOTFILED | Architectural Sales | 7100-000 | 17,350.00 | N/A | N/A | 0.00 |
| NOTFILED | Arnor Fire | 7100-000 | 27,144.75 | N/A | N/A | 0.00 |
| NOTFILED | Associated Engineers | 7100-000 | 204.20 | N/A | N/A | 0.00 |
| NOTFILED | Beck Studios | 7100-000 | 1,331.40 | N/A | N/A | 0.00 |
| NOTFILED | Brainer & Wascom | 7100-000 | 624.20 | N/A | N/A | 0.00 |
| NOTFILED | Brians COncrete | 7100-000 | 6.29 | N/A | N/A | 0.00 |
| NOTFILED | Bruces Tri State Roofing | 7100-000 | 56,574.41 | N/A | N/A | 0.00 |
| NOTFILED | Builders Exchange of Ky | 7100-000 | 2,400.00 | N/A | N/A | 0.00 |
| NOTFILED | Builders Exchange of Ky | 7100-000 | 1,640.00 | N/A | N/A | 0.00 |
| NOTFILED | Carter Waters Construction | 7100-000 | 11,049.30 | N/A | N/A | 0.00 |
| NOTFILED | CDI Flooring | 7100-000 | 20,664.15 | N/A | N/A | 0.00 |
| NOTFILED | Clean Green Porta | 7100-000 | 510.90 | N/A | N/A | 0.00 |
| NOTFILED | Commercial Door | 7100-000 | 450.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Commercial Door | 7100-000 | 2,141.20 | N/A | N/A | 0.00 |
| NOTFILED | Compass Marine | 7100-000 | 8,982.75 | N/A | N/A | 0.00 |
| NOTFILED | Contech Solutions | 7100-000 | 219.06 | N/A | N/A | 0.00 |
| NOTFILED | CT Crop | 7100-000 | 716.00 | N/A | N/A | 0.00 |
| NOTFILED | CT Crop | 7100-000 | 716.00 | N/A | N/A | 0.00 |
| NOTFILED | Deaconess Lifequest | 7100-000 | 88.50 | N/A | N/A | 0.00 |
| NOTFILED | Delaney & Asso | 7100-000 | 4,099.82 | N/A | N/A | 0.00 |
| NOTFILED | Division X | 7100-000 | 985.01 | N/A | N/A | 0.00 |
| NOTFILED | Dixie | 7100-000 | 35,380.80 | N/A | N/A | 0.00 |
| NOTFILED | EBN Construction | 7100-000 | 972.82 | N/A | N/A | 0.00 |
| NOTFILED | Edwards Const | 7100-000 | 814.00 | N/A | N/A | 0.00 |
| NOTFILED | Engineered Design | 7100-000 | 12,783.27 | N/A | N/A | 0.00 |
| NOTFILED | Evapar | 7100-000 | 5,723.21 | N/A | N/A | 0.00 |
| NOTFILED | Felts Lock | 7100-000 | 9.75 | N/A | N/A | 0.00 |
| NOTFILED | Ferguaon Enterprises | 7100-000 | 155.22 | N/A | N/A | 0.00 |
| NOTFILED | G & M Steel | 7100-000 | 210,254.10 | N/A | N/A | 0.00 |
| NOTFILED | General Rentals | 7100-000 | 240.16 | N/A | N/A | 0.00 |
| NOTFILED | Goedecker Co | 7100-000 | 2,165.95 | N/A | N/A | 0.00 |
| NOTFILED | Guthrie Sales | 7100-000 | 6,922.61 | N/A | N/A | 0.00 |
| NOTFILED | Hagerman Plumbing | 7100-000 | 320,472.31 | N/A | N/A | 0.00 |
| NOTFILED | Hamrocks Towing | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | Hazex Insulation | 7100-000 | 13,060.68 | N/A | N/A | 0.00 |
| NOTFILED | Hendrick Screen | 7100-000 | 19,368.74 | N/A | N/A | 0.00 |
| NOTFILED | Heritage Petroleum | 7100-000 | 522.36 | N/A | N/A | 0.00 |
| NOTFILED | Hummel Electric | 7100-000 | 12,819.00 | N/A | N/A | 0.00 |
| NOTFILED | Hydronic & Steam | 7100-000 | 376.00 | N/A | N/A | 0.00 |
| NOTFILED | IMI Southwest | 7100-000 | 4,890.73 | N/A | N/A | 0.00 |
| NOTFILED | Industrial Electrical | 7100-000 | 27,660.00 | N/A | N/A | 0.00 |
| NOTFILED | Jim Myer and Sons | 7100-000 | 8,315.00 | N/A | N/A | 0.00 |
| NOTFILED | John Deere Financial | 7100-000 | 432.49 | N/A | N/A | 0.00 |
| NOTFILED | Johnstone Supply | 7100-000 | 16.40 | N/A | N/A | 0.00 |
| NOTFILED | Kenergy | 7100-000 | 501.76 | N/A | N/A | 0.00 |
| NOTFILED | Kentucky Bldg Systems | 7100-000 | 49,992.12 | N/A | N/A | 0.00 |
| NOTFILED | Kentucky Mirror | 7100-000 | 4,028.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Kiesel Wagner Survey | 7100-000 | 600.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Ku | 7100-000 | 550.10 | N/A | N/A | 0.00 |
| NOTFILED | Landmark Sprinkler | 7100-000 | 699.00 | N/A | N/A | 0.00 |
| NOTFILED | Lensing Tool | 7100-000 | 170.13 | N/A | N/A | 0.00 |
| NOTFILED | Lingas | 7100-000 | 43.98 | N/A | N/A | 0.00 |
| NOTFILED | Maco | 7100-000 | 935.55 | N/A | N/A | 0.00 |
| NOTFILED | Magnum Construction | 7100-000 | 14,315.15 | N/A | N/A | 0.00 |
| NOTFILED | MArshal Safety | 7100-000 | 478.00 | N/A | N/A | 0.00 |
| NOTFILED | MArtin Flooring | 7100-000 | 4,529.80 | N/A | N/A | 0.00 |
| NOTFILED | Mechanical Contractors | 7100-000 | 850.00 | N/A | N/A | 0.00 |
| NOTFILED | Midwest Roofing | 7100-000 | 23,237.94 | N/A | N/A | 0.00 |
| NOTFILED | Midwest Terazzo | 7100-000 | 1,208.91 | N/A | N/A | 0.00 |
| NOTFILED | Modern Supply | 7100-000 | 136.00 | N/A | N/A | 0.00 |
| NOTFILED | Modern Weldin | 7100-000 | 748.36 | N/A | N/A | 0.00 |
| NOTFILED | momentum | 7100-000 | 105.74 | N/A | N/A | 0.00 |
| NOTFILED | Mulzer Crushed Stone | 7100-000 | 440.54 | N/A | N/A | 0.00 |
| NOTFILED | National Certified Pipe | 7100-000 | 750.00 | N/A | N/A | 0.00 |
| NOTFILED | NEEMA | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Norton & Associates | 7100-000 | 1,030.00 | N/A | N/A | 0.00 |
| NOTFILED | Obryan Transport | 7100-000 | 123.05 | N/A | N/A | 0.00 |
| NOTFILED | Ohio Valley Insulation | 7100-000 | 27.00 | N/A | N/A | 0.00 |
| NOTFILED | Ohio Valley Sprinklers | 7100-000 | 12,431.60 | N/A | N/A | 0.00 |
| NOTFILED | Onsite Computing | 7100-000 | 374.00 | N/A | N/A | 0.00 |
| NOTFILED | Owensboro Winnelson | 7100-000 | 78.88 | N/A | N/A | 0.00 |
| NOTFILED | Peachtree Protective | 7100-000 | 2,334.50 | N/A | N/A | 0.00 |
| NOTFILED | Plumbers Supply | 7100-000 | 3,776.74 | N/A | N/A | 0.00 |
| NOTFILED | Pogue Electrci | 7100-000 | 116,763.47 | N/A | N/A | 0.00 |
| NOTFILED | Raben Tire | 7100-000 | 283.95 | N/A | N/A | 0.00 |
| NOTFILED | Rawdon Myers | 7100-000 | 2,636.49 | N/A | N/A | 0.00 |
| NOTFILED | River Coty Industrial | 7100-000 | 396.72 | N/A | N/A | 0.00 |
| NOTFILED | River City INteriors | 7100-000 | 4,351.50 | N/A | N/A | 0.00 |
| NOTFILED | Roadsafe Traffic | 7100-000 | 3,511.74 | N/A | N/A | 0.00 |
| NOTFILED | Robert Water Technologies | 7100-000 | 26,573.00 | N/A | N/A | 0.00 |
| NOTFILED | Robinson Painting | 7100-000 | 238,079.04 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Rosa Mosaic and Tile | 7100-000 | 4,785.50 | N/A | N/A | 0.00 |
| NOTFILED | SL Wylucki | 7100-000 | 2,125.65 | N/A | N/A | 0.00 |
| NOTFILED | Spec Ten | 7100-000 | 3,935.00 | N/A | N/A | 0.00 |
| NOTFILED | Spohn | 7100-000 | 1,340.40 | N/A | N/A | 0.00 |
| NOTFILED | St MArys | 7100-000 | 217.00 | N/A | N/A | 0.00 |
| NOTFILED | Star Electric | 7100-000 | 3,985.00 | N/A | N/A | 0.00 |
| NOTFILED | Stauffer Glove | 7100-000 | 717.20 | N/A | N/A | 0.00 |
| NOTFILED | Structural Steel | 7100-000 | 8,676.25 | N/A | N/A | 0.00 |
| NOTFILED | Superior Ag | 7100-000 | 119.42 | N/A | N/A | 0.00 |
| NOTFILED | Superior Insultion | 7100-000 | 1,520.01 | N/A | N/A | 0.00 |
| NOTFILED | Trifecta Steel | 7100-000 | 801.85 | N/A | N/A | 0.00 |
| NOTFILED | TriState Fire | 7100-000 | 1,014.00 | N/A | N/A | 0.00 |
| NOTFILED | Tri state Lighting | 7100-000 | 10.40 | N/A | N/A | 0.00 |
| NOTFILED | Tri state repair | 7100-000 | 100.86 | N/A | N/A | 0.00 |
| NOTFILED | US SPecialaties | 7100-000 | 148.35 | N/A | N/A | 0.00 |
| NOTFILED | Utility Pipe Sales | 7100-000 | 82,348.74 | N/A | N/A | 0.00 |
| NOTFILED | Vernon Corp | 7100-000 | 100.66 | N/A | N/A | 0.00 |
| NOTFILED | Werner Todd | 7100-000 | 2,809.19 | N/A | N/A | 0.00 |
| NOTFILED | Wex BAnk | 7100-000 | 4,092.25 | N/A | N/A | 0.00 |
| NOTFILED | Wilhite Supply | 7100-000 | 68.13 | N/A | N/A | 0.00 |
| NOTFILED | Wright Steel | 7100-000 | 82.00 | N/A | N/A | 0.00 |
| NOTFILED | Xylem Water | 7100-000 | 35,752.32 | N/A | N/A | 0.00 |
| NOTFILED | Yeiser Excavating | 7100-000 | 11,201.90 | N/A | N/A | 0.00 |
| NOTFILED | ups | 7100-000 | 8,419.24 | N/A | N/A | 0.00 |
| NOTIFLED | Complete Lumber | 7100-000 | 3,462.93 | N/A | N/A | 0.00 |
| NOTIFLED | Faco | 7100-000 | 101.00 | N/A | N/A | 0.00 |
| NOTIFLED | General Glass | 7100-000 | 1,912.80 | N/A | N/A | 0.00 |
| NOTIFLED | General Rubber | 7100-000 | 335.13 | N/A | N/A | 0.00 |
| NOTIFLED | Lee Masonry | 7100-000 | 7,368.00 | N/A | N/A | 0.00 |
| NOTIFLED | lowes | 7100-000 | 4,963.28 | N/A | N/A | 0.00 |
| NOTIFLED | Mechanical Consultants | 7100-000 | 47,352.50 | N/A | N/A | 0.00 |
| NOTIFLED | Pleasant Mount Welding | 7100-000 | N/A | 7,110.00 | 7,110.00 | 0.00 |
| NOTIFLED | Quill COrp | 7100-000 | 114.41 | N/A | N/A | 0.00 |
| NOTIFLED | RL MAsonry | 7100-000 | 262,226.86 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTIFLED | Sherman Dixie | 7100-000 | 591.54 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTIFLED | Toadvine Enterprises | 7100-000 | 4,405.00 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $2,364,757.18 | $7,405,632.30 | $6,074,139.64 | $1,305,795.11 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 1

| | |
|---|---|
| **Case Number:** 17-70013-AKM-7 | **Trustee:** (340470)  Stacy M. Wissel |
| **Case Name:** PEYRONNIN CONSTRUCTION CO., INC. | **Filed (f) or Converted (c):** 01/09/17 (f) |
| | **§341(a) Meeting Date:** 02/17/17 |
| **Period Ending:** 06/15/21 | **Claims Bar Date:** 06/29/17 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | check from Midwest Contracting  (u) | Unknown | 312.00 | | 312.00 | FA |
| 2 | insruance refund  (u) | Unknown | 3,856.59 | | 3,856.59 | FA |
| 3 | Check from City of Boonville  (u) | Unknown | 1,935.00 | | 1,935.00 | FA |
| 4 | Trustmark Life Insuarnce refund  (u) | Unknown | 471.67 | | 471.67 | FA |
| 5 | loan overpayment  (u)<br>Loan #020003921505 | Unknown | 1,267.75 | | 1,268.75 | FA |
| 6 | sales proceeds  (u)<br>saleproceeds received  from an apparent pre petition sale | Unknown | 226.90 | | 226.90 | FA |
| 7 | sales proceeds  (u)<br>proceeds from sale of perosnal proporty - apparently pre - petition | Unknown | 30.10 | | 30.10 | FA |
| 8 | account Recievable HAIER | Unknown | 6,786.94 | | 6,786.94 | FA |
| 9 | account receiveable VEOLIA | Unknown | Unknown | | 8,166.69 | FA |
| 10 | Bank account at ONB<br>Several accounts listed in petition including 37694525  = 477,053.10 and 7800234994 = 1578.04 | 478,631.14 | 478,631.14 | | 584,761.46 | FA |
| 11 | refund c heck from Dubois REC (u) | Unknown | 13.06 | | 13.06 | FA |
| 12 | LOT #  5: Komatsu PC 300LC Excavtor ; 7,038 hrs<br>(See Footnote) | 291,785.67 | 0.00 | | 1,019,350.45 | FA |
| 13 | LOT #  6: Komatsu PC200LC excavator; 7,739 hrs; | 0.00 | 0.00 | | 0.00 | FA |
| 14 | LOT #  7: H & M Vibro Inc Vibrator Driver/Extra | 0.00 | 0.00 | | 0.00 | FA |
| 15 | LOT #  8: Komatsu PC 128NS Excavator; 24" bucke | 0.00 | 0.00 | | 0.00 | FA |
| 16 | LOT #  9: CAT E110B Excavator; 7101 hrs;; ser # | 0.00 | 0.00 | | 0.00 | FA |
| 17 | LOT #  10: IHI Model 285 Mini Excavator w/Thumb; | 0.00 | 0.00 | | 0.00 | FA |
| 18 | LOT #  11: Komatsu WB140 Backhoe 4 x 4 drive | 0.00 | 0.00 | | 0.00 | FA |
| 19 | LOT #  11A: Kubota L3130 tractor with Woods 1012 | 0.00 | 0.00 | | 0.00 | FA |
| 20 | LOT #  12: Sky Jack 8831 4x4 Platform Lift gas e | 0.00 | 0.00 | | 0.00 | FA |
| 21 | LOT #  13: CAT 416 B Backhoe | 0.00 | 0.00 | | 0.00 | FA |
| 22 | LOT #  14: Case 580L backhoe series II | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 2

| | | |
|---|---|---|
| **Case Number:** 17-70013-AKM-7 | **Trustee:** (340470) Stacy M. Wissel | |
| **Case Name:** PEYRONNIN CONSTRUCTION CO., INC. | **Filed (f) or Converted (c):** 01/09/17 (f) | |
| | **§341(a) Meeting Date:** 02/17/17 | |
| **Period Ending:** 06/15/21 | **Claims Bar Date:** 06/29/17 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 23 | LOT #  15: Case 580L backhoe series I | 0.00 | 0.00 | | 0.00 | FA |
| 24 | LOT #  16: Komatsu Utility Backhoe WB140 | 0.00 | 0.00 | | 0.00 | FA |
| 25 | LOT #  17: Takeuchi TL120 Skid Loader | 0.00 | 0.00 | | 0.00 | FA |
| 26 | LOT #  18: Takeuchi TL 230 Series 2 ; 2195 hrs | 0.00 | 0.00 | | 0.00 | FA |
| 27 | LOT #  19: Case 1840 Skid Steer | 0.00 | 0.00 | | 0.00 | FA |
| 28 | LOT #  20: Komatsu D31E Straight Blade Dozer w/A | 0.00 | 0.00 | | 0.00 | FA |
| 29 | LOT #  21: Vermeer V-430 Riding Trencher | 0.00 | 0.00 | | 0.00 | FA |
| 30 | LOT #  22: Komatsu PC200LC excavator | 0.00 | 0.00 | | 0.00 | FA |
| 31 | LOT #  23: Coneqtec Universal LPB 1800 6' hydrau | 0.00 | 0.00 | | 0.00 | FA |
| 32 | LOT #  24: Bradco Gil attachment for skid steer | 0.00 | 0.00 | | 0.00 | FA |
| 33 | LOT #  25: Fork attachments for backhoe bucket | 0.00 | 0.00 | | 0.00 | FA |
| 34 | LOT #  26: Fork attachments for backhoe bucket | 0.00 | 0.00 | | 0.00 | FA |
| 35 | LOT #  27: Fork attachments for backhoe bucket | 0.00 | 0.00 | | 0.00 | FA |
| 36 | LOT #  28: CAT 950 front end loader | 0.00 | 0.00 | | 0.00 | FA |
| 37 | LOT #  29: CAT front end loader | 0.00 | 0.00 | | 0.00 | FA |
| 38 | LOT #  30: Wacker RT trench roller w/extra sheep | 0.00 | 0.00 | | 0.00 | FA |
| 39 | LOT #  31: Vermeer V 450 ride on trencher ; John | 0.00 | 0.00 | | 0.00 | FA |
| 40 | LOT #  32: Trailboss 20 ton, dual wheel, tandem | 0.00 | 0.00 | | 0.00 | FA |
| 41 | LOT #  33: 2013 H and H 24' Speed Loader EX trai | 0.00 | 0.00 | | 0.00 | FA |
| 42 | LOT #  34: Doolittle Masterdump 12' trailer with | 0.00 | 0.00 | | 0.00 | FA |
| 43 | LOT #  35: 16' Biltright tandem axel utility tra | 0.00 | 0.00 | | 0.00 | FA |
| 44 | LOT #  36: 1989 ASM 16' tandem axel utility trai | 0.00 | 0.00 | | 0.00 | FA |
| 45 | LOT #  37: 8' single axel tilt trailer | 0.00 | 0.00 | | 0.00 | FA |
| 46 | LOT #  100: 2014 Cadillac CTS 2.0 T | 0.00 | 0.00 | | 0.00 | FA |
| 47 | LOT #  101: 2010 Mercedes Benz E3504M AWD | 0.00 | 0.00 | | 0.00 | FA |
| 48 | LOT #  102: 2016 Ford Explorer with 4 WD | 0.00 | 0.00 | | 0.00 | FA |
| 49 | LOT #  103: 2015 Dodge RAm C35 Heavy Duty | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 17-70013-AKM-7 | Trustee: (340470) Stacy M. Wissel |
| Case Name: PEYRONNIN CONSTRUCTION CO., INC. | Filed (f) or Converted (c): 01/09/17 (f) |
| | §341(a) Meeting Date: 02/17/17 |
| Period Ending: 06/15/21 | Claims Bar Date: 06/29/17 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 50 | LOT # 104: 2014 Dodge Ram Chassis 3500 w/Utilty | 0.00 | 0.00 | | 0.00 | FA |
| 51 | LOT # 105: 2014 Dodge Ram 1500 ST | 0.00 | 0.00 | | 0.00 | FA |
| 52 | LOT # 106: 2014 Dodge Ram 1500 ST 4 Door | 0.00 | 0.00 | | 0.00 | FA |
| 53 | LOT # 107: 2014 Dodge Ram Front/Sides Tool Box | 0.00 | 0.00 | | 0.00 | FA |
| 54 | LOT # 108: 2013 GMC Terrain SLT | 0.00 | 0.00 | | 0.00 | FA |
| 55 | LOT # 109: 2012 GMC Sierra C2500 HD w/service be | 0.00 | 0.00 | | 0.00 | FA |
| 56 | LOT # 110: 2012 GMC Sierra C1500 | 0.00 | 0.00 | | 0.00 | FA |
| 57 | LOT # 111: 2012 GMC Sierra C1500 | 0.00 | 0.00 | | 0.00 | FA |
| 58 | LOT # 112: 2012 GMC Sierra C1500 | 0.00 | 0.00 | | 0.00 | FA |
| 59 | LOT # 114: 2009 Chevrilet Express | 0.00 | 0.00 | | 0.00 | FA |
| 60 | LOT # 115: 2008 Dodge Ram 1500 ST/SLT | 0.00 | 0.00 | | 0.00 | FA |
| 61 | LOT # 116: 2008 Dodge Ram 1500 ST/SLT | 0.00 | 0.00 | | 0.00 | FA |
| 62 | LOT # 117: 2006 Dodge Ram 1500 ST/SLT | 0.00 | 0.00 | | 0.00 | FA |
| 63 | LOT # 119: 2005 Dodge Ram 1500 ST/SLT | 0.00 | 0.00 | | 0.00 | FA |
| 64 | LOT # 120: 2005 Chrysler Pacifica Touring | 0.00 | 0.00 | | 0.00 | FA |
| 65 | LOT # 121: 2002 Dodge Ram 2500 | 0.00 | 0.00 | | 0.00 | FA |
| 66 | LOT # 122: 2000 Sterling 16' flatbed w/hoist ; 1 | 0.00 | 0.00 | | 0.00 | FA |
| 67 | LOT # 123: 1995 Ford F800 single axel dump truck | 0.00 | 0.00 | | 0.00 | FA |
| 68 | LOT # 22: 2003 Ingersoll Rand 185 Portable Air | 0.00 | 0.00 | | 0.00 | FA |
| 69 | LOT # 23: Sullair 185 Portable Air Compressor w | 0.00 | 0.00 | | 0.00 | FA |
| 70 | LOT # 24: 2004 Ingersoll Rand 185 Portable Air | 0.00 | 0.00 | | 0.00 | FA |
| 71 | LOT # 25: Sullair 185 Portable Air Compressor | 0.00 | 0.00 | | 0.00 | FA |
| 72 | LOT # 26: Air Test Unit Model 5203 | 0.00 | 0.00 | | 0.00 | FA |
| 73 | LOT # 27: Concrete bucket | 0.00 | 0.00 | | 0.00 | FA |
| 74 | LOT # 28: Concrete bucket | 0.00 | 0.00 | | 0.00 | FA |
| 75 | LOT # 29: Asphalt Zipper | 0.00 | 0.00 | | 0.00 | FA |
| 76 | LOT # 30: Red-D-Arc GX 270 generator welder | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 17-70013-AKM-7 | **Trustee:** (340470) Stacy M. Wissel |
| **Case Name:** PEYRONNIN CONSTRUCTION CO., INC. | **Filed (f) or Converted (c):** 01/09/17 (f) |
| | **§341(a) Meeting Date:** 02/17/17 |
| **Period Ending:** 06/15/21 | **Claims Bar Date:** 06/29/17 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 77 | LOT #  31: Hyster H80XL fork truck | 0.00 | 0.00 | | 0.00 | FA |
| 78 | LOT # 128: PowerBuggy concrete buggy | 0.00 | 0.00 | | 0.00 | FA |
| 79 | LOT # 129: Terex PB16 concrete buggy | 0.00 | 0.00 | | 0.00 | FA |
| 80 | LOT # 130: 40' long x 8'6" tall shipping contain | 0.00 | 0.00 | | 0.00 | FA |
| 81 | LOT # 131: 1158 cubic foot Fruehauf shipping con | 0.00 | 0.00 | | 0.00 | FA |
| 82 | LOT # 132: Job site trailer approx. 45' long and | 0.00 | 0.00 | | 0.00 | FA |
| 83 | LOT # 133: 1973 Trailmobile semi trailer box 40' | 0.00 | 0.00 | | 0.00 | FA |
| 84 | LOT # 134: 1973 42' Semi trailer box | 0.00 | 0.00 | | 0.00 | FA |
| 85 | LOT # 135: Action Mobile Industries job site tra | 0.00 | 0.00 | | 0.00 | FA |
| 86 | LOT # 136: 1978 44' Dorsey Semi trailer & conten | 0.00 | 0.00 | | 0.00 | FA |
| 87 | LOT # 136A: Eaco Std 48" bucket | 0.00 | 0.00 | | 0.00 | FA |
| 88 | LOT # 137: 30' Semi trailer | 0.00 | 0.00 | | 0.00 | FA |
| 89 | LOT # 138: 32' Trailer box & contents | 0.00 | 0.00 | | 0.00 | FA |
| 90 | LOT # 139: Wells Cargo 14' enclosed trailer | 0.00 | 0.00 | | 0.00 | FA |
| 91 | LOT # 140: CopperHead XD 3.0 Laser Screed and 10 | 0.00 | 0.00 | | 0.00 | FA |
| 92 | LOT # 141: 16' Novae Corp 2013 enclosed trailer | 0.00 | 0.00 | | 0.00 | FA |
| 93 | LOT # 142: 40' long Semi trailer box | 0.00 | 0.00 | | 0.00 | FA |
| 94 | LOT # 142A: Truss screed machine | 0.00 | 0.00 | | 0.00 | FA |
| 95 | LOT # 142B: Metal gate | 0.00 | 0.00 | | 0.00 | FA |
| 96 | LOT # 143: 42' 1973 Trailmobile Semi trailer & c | 0.00 | 0.00 | | 0.00 | FA |
| 97 | LOT # 144: 42' Semi trailer and contents | 0.00 | 0.00 | | 0.00 | FA |
| 98 | LOT # 145: Job site trailer | 0.00 | 0.00 | | 0.00 | FA |
| 99 | LOT # 146: Job site trailer | 0.00 | 0.00 | | 0.00 | FA |
| 100 | LOT # 147: Airco model 3A/DDS-234-A Welder | 0.00 | 0.00 | | 0.00 | FA |
| 101 | LOT # 148: Sears 2 HP Air compressor | 0.00 | 0.00 | | 0.00 | FA |
| 102 | LOT # 149: Shop light, plywood, miss scrap in co | 0.00 | 0.00 | | 0.00 | FA |
| 103 | LOT # 150: Acetylene cutting torch set | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 5

| | | |
|---|---|---|
| **Case Number:** 17-70013-AKM-7 | **Trustee:** (340470) | Stacy M. Wissel |
| **Case Name:** PEYRONNIN CONSTRUCTION CO., INC. | **Filed (f) or Converted (c):** | 01/09/17 (f) |
| | **§341(a) Meeting Date:** | 02/17/17 |
| **Period Ending:** 06/15/21 | **Claims Bar Date:** | 06/29/17 |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 104 | LOT # 151: Wacker BPU 3345a compactor | 0.00 | 0.00 | | 0.00 | FA |
| 105 | LOT # 152: Supra Compactor with Diesel engine | 0.00 | 0.00 | | 0.00 | FA |
| 106 | LOT # 153: Portable air compressor with Honda GX | 0.00 | 0.00 | | 0.00 | FA |
| 107 | LOT # 154: Heat Buster squirrel cage fan | 0.00 | 0.00 | | 0.00 | FA |
| 108 | LOT # 155: Snapper push lawn mower, water hose | 0.00 | 0.00 | | 0.00 | FA |
| 109 | LOT # 156: Husqvarna weed eater, Echo weed eater | 0.00 | 0.00 | | 0.00 | FA |
| 110 | LOT # 157: Pallet of rope straps, spray paint | 0.00 | 0.00 | | 0.00 | FA |
| 111 | LOT # 158: Jobox and tarp | 0.00 | 0.00 | | 0.00 | FA |
| 112 | LOT # 159: Con Saw Matic concrete saw | 0.00 | 0.00 | | 0.00 | FA |
| 113 | LOT # 160: Concrete saw | 0.00 | 0.00 | | 0.00 | FA |
| 114 | LOT # 161: Pallet of misc extension cords | 0.00 | 0.00 | | 0.00 | FA |
| 115 | LOT # 162: 3 BTU heaters | 0.00 | 0.00 | | 0.00 | FA |
| 116 | LOT # 163: Concrete Trowel machine | 0.00 | 0.00 | | 0.00 | FA |
| 117 | LOT # 164: Banding machine | 0.00 | 0.00 | | 0.00 | FA |
| 118 | LOT # 165: 3 tires, refrigerator, microwave | 0.00 | 0.00 | | 0.00 | FA |
| 119 | LOT # 165A: Louisville 32' extension ladder, 12' | 0.00 | 0.00 | | 0.00 | FA |
| 120 | LOT # 165B: 6' step ladder, (2) 24' fiberglass e | 0.00 | 0.00 | | 0.00 | FA |
| 121 | LOT # 165C: 2 - 10' step ladders | 0.00 | 0.00 | | 0.00 | FA |
| 122 | LOT # 166: Contents of pallet, 5 gal buckets | 0.00 | 0.00 | | 0.00 | FA |
| 123 | LOT # 167: (4) 5 gal buckets hydraulic oil | 0.00 | 0.00 | | 0.00 | FA |
| 124 | LOT # 168: 3 boxes of Shell Rotella Diesel engin | 0.00 | 0.00 | | 0.00 | FA |
| 125 | LOT # 169: (5) 5 gal buckets of compressor fluid | 0.00 | 0.00 | | 0.00 | FA |
| 126 | LOT # 170: EUAIRE air compressor, cart, rolling | 0.00 | 0.00 | | 0.00 | FA |
| 127 | LOT # 171: Lot of copper tubing | 0.00 | 0.00 | | 0.00 | FA |
| 128 | LOT # 172: A-Bec blasting machine (Model PBN-16) | 0.00 | 0.00 | | 0.00 | FA |
| 129 | LOT # 173: Lot of misc hand tools and trash can | 0.00 | 0.00 | | 0.00 | FA |
| 130 | LOT # 174: Misc blades and sanding discs | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 6

| | | |
|---|---|---|
| Case Number: | 17-70013-AKM-7 | Trustee: (340470) Stacy M. Wissel |
| Case Name: | PEYRONNIN CONSTRUCTION CO., INC. | Filed (f) or Converted to (c): 01/09/17 (f) |
| | | §341(a) Meeting Date: 02/17/17 |
| Period Ending: 06/15/21 | | Claims Bar Date: 06/29/17 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 131 | LOT # 175: Honda powered 2" pump with suction & | 0.00 | 0.00 | | 0.00 | FA |
| 132 | LOT # 176: Safety equipment | 0.00 | 0.00 | | 0.00 | FA |
| 133 | LOT # 176A: Two wheel dolly | 0.00 | 0.00 | | 0.00 | FA |
| 134 | LOT # 177: Aluminum bull float, adjustable fiber | 0.00 | 0.00 | | 0.00 | FA |
| 135 | LOT # 178: Water main keys | 0.00 | 0.00 | | 0.00 | FA |
| 136 | LOT # 179: Acytelene torch kit without tanks | 0.00 | 0.00 | | 0.00 | FA |
| 137 | LOT # 180: Pallet of motor oil, bag of leak spil | 0.00 | 0.00 | | 0.00 | FA |
| 138 | LOT # 181: Stanley Fat Max tool box and contents | 0.00 | 0.00 | | 0.00 | FA |
| 139 | LOT # 182: Contents of shelf | 0.00 | 0.00 | | 0.00 | FA |
| 140 | LOT # 183: Craftsman Belt/Disc sander 2/3 HP and | 0.00 | 0.00 | | 0.00 | FA |
| 141 | LOT # 184: Contents of shelf | 0.00 | 0.00 | | 0.00 | FA |
| 142 | LOT # 185: Contents of shelf | 0.00 | 0.00 | | 0.00 | FA |
| 143 | LOT # 186: Barrel, fan, | 0.00 | 0.00 | | 0.00 | FA |
| 144 | LOT # 187: WellPoint, well pipe, pressure tank | 0.00 | 0.00 | | 0.00 | FA |
| 145 | LOT # 188: Pushbroom, sledgehammer, wire, pump h | 0.00 | 0.00 | | 0.00 | FA |
| 146 | LOT # 189: 2-two wheel dollies, trash can, push | 0.00 | 0.00 | | 0.00 | FA |
| 147 | LOT # 190: Two propane tanks with burner torches | 0.00 | 0.00 | | 0.00 | FA |
| 148 | LOT # 191: Ridgid 300 pipe threader and two stan | 0.00 | 0.00 | | 0.00 | FA |
| 149 | LOT # 192: Milwaukee Dymodrill 4079 | 0.00 | 0.00 | | 0.00 | FA |
| 150 | LOT # 193: Honda generator | 0.00 | 0.00 | | 0.00 | FA |
| 151 | LOT # 194: Honda generator | 0.00 | 0.00 | | 0.00 | FA |
| 152 | LOT # 195: Stihl TS 420 concrete saw | 0.00 | 0.00 | | 0.00 | FA |
| 153 | LOT # 196: Stihl TS 400 concrete saw | 0.00 | 0.00 | | 0.00 | FA |
| 154 | LOT # 197: Leica Rugby 870 laser | 0.00 | 0.00 | | 0.00 | FA |
| 155 | LOT # 198: Pro Shot model L1-AS Auto laser | 0.00 | 0.00 | | 0.00 | FA |
| 156 | LOT # 199: Beam aligner 5700 | 0.00 | 0.00 | | 0.00 | FA |
| 157 | LOT # 200: Leitz telescope level | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 7

| | |
|---|---|
| **Case Number:** 17-70013-AKM-7 | **Trustee:** (340470) Stacy M. Wissel |
| **Case Name:** PEYRONNIN CONSTRUCTION CO., INC. | **Filed (f) or Converted to (c):** 01/09/17 (f) |
| | **§341(a) Meeting Date:** 02/17/17 |
| **Period Ending:** 06/15/21 | **Claims Bar Date:** 06/29/17 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 158 | LOT # 201: Ridgid Air Mover | 0.00 | 0.00 | | 0.00 | FA |
| 159 | LOT # 202: Pallet of miscellaneous | 0.00 | 0.00 | | 0.00 | FA |
| 160 | LOT # 203: Ridgid tri-stand | 0.00 | 0.00 | | 0.00 | FA |
| 161 | LOT # 204: Porter cable air compressor, Fan | 0.00 | 0.00 | | 0.00 | FA |
| 162 | LOT # 205: Rolling cart and contents | 0.00 | 0.00 | | 0.00 | FA |
| 163 | LOT # 206: Acetylene torch kit | 0.00 | 0.00 | | 0.00 | FA |
| 164 | LOT # 207: Pallet with chain, straps, hooks | 0.00 | 0.00 | | 0.00 | FA |
| 165 | LOT # 208: Two chain hoists | 0.00 | 0.00 | | 0.00 | FA |
| 166 | LOT # 209: Magna 2 ton chain hoist | 0.00 | 0.00 | | 0.00 | FA |
| 167 | LOT # 210: Two magna 3 ton chain come alongs | 0.00 | 0.00 | | 0.00 | FA |
| 168 | LOT # 211: Chain & clevices | 0.00 | 0.00 | | 0.00 | FA |
| 169 | LOT # 212: Mr. heater 50,000 BTU heater | 0.00 | 0.00 | | 0.00 | FA |
| 170 | LOT # 213: Peter Frasse & Co. Metal lathe | 0.00 | 0.00 | | 0.00 | FA |
| 171 | LOT # 214: Bosch Bulldog Extreme Rotary hammer | 0.00 | 0.00 | | 0.00 | FA |
| 172 | LOT # 215: 5 transport security locks | 0.00 | 0.00 | | 0.00 | FA |
| 173 | LOT # 216: Makita 5000 7F circular saw | 0.00 | 0.00 | | 0.00 | FA |
| 174 | LOT # 216A: DeWalt 7" grinder | 0.00 | 0.00 | | 0.00 | FA |
| 175 | LOT # 217: Milwaukee bandsaw | 0.00 | 0.00 | | 0.00 | FA |
| 176 | LOT # 218: Hitachi framing nailer | 0.00 | 0.00 | | 0.00 | FA |
| 177 | LOT # 219: Ridgid RP 210 Press tool | 0.00 | 0.00 | | 0.00 | FA |
| 178 | LOT # 220: Ridgid CT400 crimping tool | 0.00 | 0.00 | | 0.00 | FA |
| 179 | LOT # 221: Hilti TE52 Rotary hameer | 0.00 | 0.00 | | 0.00 | FA |
| 180 | LOT # 222: Milwaukee Sawzall & Impact wrench | 0.00 | 0.00 | | 0.00 | FA |
| 181 | LOT # 223: Two Dewalt rotary hammers | 0.00 | 0.00 | | 0.00 | FA |
| 182 | LOT # 224: Stihl chain saw | 0.00 | 0.00 | | 0.00 | FA |
| 183 | LOT # 225: Troy-Bilt Pressure washer | 0.00 | 0.00 | | 0.00 | FA |
| 184 | LOT # 226: Knaack Job box 24" x 48" on casters & | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 17-70013-AKM-7 | Trustee: (340470) Stacy M. Wissel |
| Case Name: PEYRONNIN CONSTRUCTION CO., INC. | Filed (f) or Converted (c): 01/09/17 (f) |
| | §341(a) Meeting Date: 02/17/17 |
| Period Ending: 06/15/21 | Claims Bar Date: 06/29/17 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 185 | LOT # 227: Banding machine | 0.00 | 0.00 | | 0.00 | FA |
| 186 | LOT # 228: 2 Concrete vibrators | 0.00 | 0.00 | | 0.00 | FA |
| 187 | LOT # 229: 2 Concrete vibrator | 0.00 | 0.00 | | 0.00 | FA |
| 188 | LOT # 230: Folding ladder, stool | 0.00 | 0.00 | | 0.00 | FA |
| 189 | LOT # 231: Three fiberglass ladders | 0.00 | 0.00 | | 0.00 | FA |
| 190 | LOT # 232: Three fiberglass ladders | 0.00 | 0.00 | | 0.00 | FA |
| 191 | LOT # 233: 4 fiberglass ladders | 0.00 | 0.00 | | 0.00 | FA |
| 192 | LOT # 234: 6 ladders | 0.00 | 0.00 | | 0.00 | FA |
| 193 | LOT # 235: Craftsman 10 inch table saw | 0.00 | 0.00 | | 0.00 | FA |
| 194 | LOT # 236: Craftsman 10 inch drill press | 0.00 | 0.00 | | 0.00 | FA |
| 195 | LOT # 237: Craftsman 12 inch bandsaw | 0.00 | 0.00 | | 0.00 | FA |
| 196 | LOT # 238: SkilSaw 5250 7 1/4 inch circular saw | 0.00 | 0.00 | | 0.00 | FA |
| 197 | LOT # 239: Hardware, mower deck | 0.00 | 0.00 | | 0.00 | FA |
| 198 | LOT # 240: 6" pumps | 0.00 | 0.00 | | 0.00 | FA |
| 199 | LOT # 241: Conveyor, shop-vac, heater | 0.00 | 0.00 | | 0.00 | FA |
| 200 | LOT # 242: Electrical boxes, 3 phase transformer | 0.00 | 0.00 | | 0.00 | FA |
| 201 | LOT # 243: Scaffolding, pump hose, electrical ca | 0.00 | 0.00 | | 0.00 | FA |
| 202 | LOT # 244: Wood Cabinet & contents | 0.00 | 0.00 | | 0.00 | FA |
| 203 | LOT # 245: Doorframes, lumber | 0.00 | 0.00 | | 0.00 | FA |
| 204 | LOT # 246: Scaffolding | 0.00 | 0.00 | | 0.00 | FA |
| 205 | LOT # 247: Very large lot of Symons wall concret | 0.00 | 0.00 | | 0.00 | FA |
| 206 | LOT # 248: Wood cabinet in contents | 0.00 | 0.00 | | 0.00 | FA |
| 207 | LOT # 249: Barrel, trash can, blade | 0.00 | 0.00 | | 0.00 | FA |
| 208 | LOT # 250: Pallet of misc batteries | 0.00 | 0.00 | | 0.00 | FA |
| 209 | LOT # 251: Lot of misc steel including anchors a | 0.00 | 0.00 | | 0.00 | FA |
| 210 | LOT # 252: Undercarriage parts | 0.00 | 0.00 | | 0.00 | FA |
| 211 | LOT # 253: Lot of handrails | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page:  9

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 17-70013-AKM-7 | **Trustee:**    (340470)    Stacy M. Wissel |
| **Case Name:** PEYRONNIN CONSTRUCTION CO., INC. | **Filed (f) or Converted (c):** 01/09/17 (f) |
| | **§341(a) Meeting Date:** 02/17/17 |
| **Period Ending:** 06/15/21 | **Claims Bar Date:** 06/29/17 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 212 | LOT # 254: Lot of chain link fence posts and T p | 0.00 | 0.00 | | 0.00 | FA |
| 213 | LOT # 255: 17 street plates mostly 3/4" | 0.00 | 0.00 | | 0.00 | FA |
| 214 | LOT # 256: Lot of safety barrels and barricades | 0.00 | 0.00 | | 0.00 | FA |
| 215 | LOT # 257: Large lot of chain link fence rolls | 0.00 | 0.00 | | 0.00 | FA |
| 216 | LOT # 258: Approx 16 various size chain link fen | 0.00 | 0.00 | | 0.00 | FA |
| 217 | LOT # 259: Truck box 6' 5" wide and 14' long app | 0.00 | 0.00 | | 0.00 | FA |
| 218 | LOT # 260: Various size concrete basins | 0.00 | 0.00 | | 0.00 | FA |
| 219 | LOT # 261: Lot of angle iron frames | 0.00 | 0.00 | | 0.00 | FA |
| 220 | LOT # 262: Steel frame with tandem axle | 0.00 | 0.00 | | 0.00 | FA |
| 221 | LOT # 263: 2 trailer steps | 0.00 | 0.00 | | 0.00 | FA |
| 222 | LOT # 264: Aluminum trailer steps | 0.00 | 0.00 | | 0.00 | FA |
| 223 | LOT # 265: Aluminum trailer steps | 0.00 | 0.00 | | 0.00 | FA |
| 224 | LOT # 266: Galvanized roofing, angle iron and ch | 0.00 | 0.00 | | 0.00 | FA |
| 225 | LOT # 267: Rebar and (14) 12" I beams various le | 0.00 | 0.00 | | 0.00 | FA |
| 226 | LOT # 268: Rebar, wheelbarrow, misc scrap | 0.00 | 0.00 | | 0.00 | FA |
| 227 | LOT # 269: Lot of 6" x 6' long pipe | 0.00 | 0.00 | | 0.00 | FA |
| 228 | LOT # 270: Lot of flagstone and formed concrete | 0.00 | 0.00 | | 0.00 | FA |
| 229 | LOT # 271: 7' alum ladder, steel door and window | 0.00 | 0.00 | | 0.00 | FA |
| 230 | LOT # 272: Galvanized sheeting, I beams, angle i | 0.00 | 0.00 | | 0.00 | FA |
| 231 | LOT # 273: Assorted widths and lengths of interl | 0.00 | 0.00 | | 0.00 | FA |
| 232 | LOT # 274: Lot of various length I beams in 36", | 0.00 | 0.00 | | 0.00 | FA |
| 233 | LOT # 275: 11" I beams, 24" I beam | 0.00 | 0.00 | | 0.00 | FA |
| 234 | LOT # 276: 14' long x 5.5' wide rock bucket, pie | 0.00 | 0.00 | | 0.00 | FA |
| 235 | LOT # 277: Large lot of rebar | 0.00 | 0.00 | | 0.00 | FA |
| 236 | LOT # 278: Lot of large I beams and channel iron | 0.00 | 0.00 | | 0.00 | FA |
| 237 | LOT # 279: 4 pieces of drain pipe, angle iron ta | 0.00 | 0.00 | | 0.00 | FA |
| 238 | LOT # 280: 15 - 39" long x 24" tall x 12" deep b | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 10

**Case Number:** 17-70013-AKM-7                    **Trustee:** (340470)    Stacy M. Wissel
**Case Name:** PEYRONNIN CONSTRUCTION CO., INC.    **Filed (f) or Converted (c):** 01/09/17 (f)
                                                    **§341(a) Meeting Date:** 02/17/17
**Period Ending:** 06/15/21                         **Claims Bar Date:** 06/29/17

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 239 | LOT # 281: 22 gauge roof sheeting | 0.00 | 0.00 | | 0.00 | FA |
| 240 | LOT # 282: 6' long x 2' high x 2" wide concrete | 0.00 | 0.00 | | 0.00 | FA |
| 241 | LOT # 283: Lot of rough cut lumber | 0.00 | 0.00 | | 0.00 | FA |
| 242 | LOT # 284: Mobile plastic trash bins | 0.00 | 0.00 | | 0.00 | FA |
| 243 | LOT # 285: 2 concrete buggies | 0.00 | 0.00 | | 0.00 | FA |
| 244 | LOT # 286: Lot of various size concrete pipe | 0.00 | 0.00 | | 0.00 | FA |
| 245 | LOT # 287: Lot of various diameter PVC and steel | 0.00 | 0.00 | | 0.00 | FA |
| 246 | LOT # 287A: 12.5' flatbed wagon with 550 gal pol | 0.00 | 0.00 | | 0.00 | FA |
| 247 | LOT # 287B: Kory Model 6872 running gear with be | 0.00 | 0.00 | | 0.00 | FA |
| 248 | LOT # 287C: Wagon frame with 2 large metal reels | 0.00 | 0.00 | | 0.00 | FA |
| 249 | LOT # 287D: Running gear with bent tongue | 0.00 | 0.00 | | 0.00 | FA |
| 250 | LOT # 287E: 8' single axel utility trailer | 0.00 | 0.00 | | 0.00 | FA |
| 251 | LOT # 288: 4 pick up ladder racks | 0.00 | 0.00 | | 0.00 | FA |
| 252 | LOT # 289: Cable and pipe clamp | 0.00 | 0.00 | | 0.00 | FA |
| 253 | LOT # 290: Approx 9 pieces of pallet racking upr | 0.00 | 0.00 | | 0.00 | FA |
| 254 | LOT # 291: 6' - 3 point disc with notched front | 0.00 | 0.00 | | 0.00 | FA |
| 255 | LOT # 292: Allis Chalmers 3 bottom plow | 0.00 | 0.00 | | 0.00 | FA |
| 256 | LOT # 293: Freeman 2000 front loader frame and 5 | 0.00 | 0.00 | | 0.00 | FA |
| 257 | LOT # 294: Leinbach 6' Gil with 3 point hitch | 0.00 | 0.00 | | 0.00 | FA |
| 258 | LOT # 295: Adjustable boom for fork lift | 0.00 | 0.00 | | 0.00 | FA |
| 259 | LOT # 296: Adjustable boom for fork lift | 0.00 | 0.00 | | 0.00 | FA |
| 260 | LOT # 297: Padgett Inc fork lift dumpster | 0.00 | 0.00 | | 0.00 | FA |
| 261 | LOT # 298: Pair of forks for front end bucket | 0.00 | 0.00 | | 0.00 | FA |
| 262 | LOT # 299: Pair of forks for front end bucket | 0.00 | 0.00 | | 0.00 | FA |
| 263 | LOT # 300: Lot of PVC sewer pipe | 0.00 | 0.00 | | 0.00 | FA |
| 264 | LOT # 301: Water shut off valves, pipe fittings | 0.00 | 0.00 | | 0.00 | FA |
| 265 | LOT # 302: Water pipe fittings | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 11

| | | |
|---|---|---|
| Case Number: | 17-70013-AKM-7 | |
| Case Name: | PEYRONNIN CONSTRUCTION CO., INC. | |

| | |
|---|---|
| Trustee: | (340470)    Stacy M. Wissel |
| Filed (f) or Converted (c): | 01/09/17 (f) |
| §341(a) Meeting Date: | 02/17/17 |
| Claims Bar Date: | 06/29/17 |

Period Ending: 06/15/21

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 266 | LOT # 303: Heavy duty 1 1/2" cable chokers | 0.00 | 0.00 | | 0.00 | FA |
| 267 | LOT # 304: Sterling QV unit heater; steam/ hot w | 0.00 | 0.00 | | 0.00 | FA |
| 268 | LOT # 305: Windows, grout, fertilizer | 0.00 | 0.00 | | 0.00 | FA |
| 269 | LOT # 306: Lot of scaffolding | 0.00 | 0.00 | | 0.00 | FA |
| 270 | LOT # 306A: 32' fiberglass extension ladder; 40' | 0.00 | 0.00 | | 0.00 | FA |
| 271 | LOT # 307: Bio D Roll erosion control mats | 0.00 | 0.00 | | 0.00 | FA |
| 272 | LOT # 308: Cable slings & chokers | 0.00 | 0.00 | | 0.00 | FA |
| 273 | LOT # 309: Apx 3000 bricks | 0.00 | 0.00 | | 0.00 | FA |
| 274 | LOT # 310: Pavers | 0.00 | 0.00 | | 0.00 | FA |
| 275 | LOT # 311: Concrete framing material | 0.00 | 0.00 | | 0.00 | FA |
| 276 | LOT # 312: 2 gang boxes | 0.00 | 0.00 | | 0.00 | FA |
| 277 | LOT # 313: Large cable block | 0.00 | 0.00 | | 0.00 | FA |
| 278 | LOT # 314: Rock bucket | 0.00 | 0.00 | | 0.00 | FA |
| 279 | LOT # 315: Rock bucket 3' wide | 0.00 | 0.00 | | 0.00 | FA |
| 280 | LOT # 316: 1988 Karcher HDS 650 hot water pressu | 0.00 | 0.00 | | 0.00 | FA |
| 281 | LOT # 317: 10" trenching bucket | 0.00 | 0.00 | | 0.00 | FA |
| 282 | LOT # 318: 48" ditching bucket | 0.00 | 0.00 | | 0.00 | FA |
| 283 | LOT # 319: 34" bucket | 0.00 | 0.00 | | 0.00 | FA |
| 284 | LOT # 320: 2 excavator buckets | 0.00 | 0.00 | | 0.00 | FA |
| 285 | LOT # 321: Excavator bucket | 0.00 | 0.00 | | 0.00 | FA |
| 286 | LOT # 322: Hensley Rock bucket | 0.00 | 0.00 | | 0.00 | FA |
| 287 | LOT # 323: Excavator bucket | 0.00 | 0.00 | | 0.00 | FA |
| 288 | LOT # 324: Eaco 24" excavator bucket | 0.00 | 0.00 | | 0.00 | FA |
| 289 | LOT # 325: Excavator bucket | 0.00 | 0.00 | | 0.00 | FA |
| 290 | LOT # 326: Excavator bucket | 0.00 | 0.00 | | 0.00 | FA |
| 291 | LOT # 327: Excavator bucket | 0.00 | 0.00 | | 0.00 | FA |
| 292 | LOT # 328: Excavator bucket | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 12

| | | |
|---|---|---|
| **Case Number:** | 17-70013-AKM-7 | **Trustee:** (340470) Stacy M. Wissel |
| **Case Name:** | PEYRONNIN CONSTRUCTION CO., INC. | **Filed (f) or Converted (c):** 01/09/17 (f) |
| | | **§341(a) Meeting Date:** 02/17/17 |
| **Period Ending:** 06/15/21 | | **Claims Bar Date:** 06/29/17 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 293 | LOT # 329: Hensley rock bucket | 0.00 | 0.00 | | 0.00 | FA |
| 294 | LOT # 330: Scrap metal, fittings, tank | 0.00 | 0.00 | | 0.00 | FA |
| 295 | LOT # 331: Aluma Systems aluminum pieces | 0.00 | 0.00 | | 0.00 | FA |
| 296 | LOT # 332: Water meter wells | 0.00 | 0.00 | | 0.00 | FA |
| 297 | LOT # 333: Plastic & metal barrels | 0.00 | 0.00 | | 0.00 | FA |
| 298 | LOT # 334: Lot of hose | 0.00 | 0.00 | | 0.00 | FA |
| 299 | LOT # 335: 5 teeth for excavator bucket ; 3 spro | 0.00 | 0.00 | | 0.00 | FA |
| 300 | LOT # 336: Agrimetal straw blower with gas engin | 0.00 | 0.00 | | 0.00 | FA |
| 301 | LOT # 337: Stainless steel frame | 0.00 | 0.00 | | 0.00 | FA |
| 302 | LOT # 338: Kenco model PL2500 pipe grapple | 0.00 | 0.00 | | 0.00 | FA |
| 303 | LOT # 339: 3 pick up side mount tool boxes and m | 0.00 | 0.00 | | 0.00 | FA |
| 304 | LOT # 340: Trench box damaged for scrap only | 0.00 | 0.00 | | 0.00 | FA |
| 305 | LOT # 341: Hydraulic adjustable alum trench box | 0.00 | 0.00 | | 0.00 | FA |
| 306 | LOT # 985: 5 sections of pallet racking; to be p | 0.00 | 0.00 | | 0.00 | FA |
| 307 | LOT # 986: 7 sections of pallet racking-to be pi | 0.00 | 0.00 | | 0.00 | FA |
| 308 | LOT # 987: 3 sections of pallet racking- room 5; | 0.00 | 0.00 | | 0.00 | FA |
| 309 | LOT # 988: 2 sections of pallet racking- room 5; | 0.00 | 0.00 | | 0.00 | FA |
| 310 | LOT # 989: 4 sections of pallet racking-room 5; | 0.00 | 0.00 | | 0.00 | FA |
| 311 | LOT # 990: 2 sections of pallet rack: to be pick | 0.00 | 0.00 | | 0.00 | FA |
| 312 | LOT # 991: 1 section of pallet rack; to be picke | 0.00 | 0.00 | | 0.00 | FA |
| 313 | LOT # 992: 3 sections of pallet rack; to be pick | 0.00 | 0.00 | | 0.00 | FA |
| 314 | LOT # 993: 2 sections of pallet racking- to be p | 0.00 | 0.00 | | 0.00 | FA |
| 315 | LOT # 994: 3 sections of pallet racking- to be p | 0.00 | 0.00 | | 0.00 | FA |
| 316 | LOT # 995: 2 sections of pallet racking - to be | 0.00 | 0.00 | | 0.00 | FA |
| 317 | LOT # 996: 4 sections of pallet racking- to be p | 0.00 | 0.00 | | 0.00 | FA |
| 318 | LOT # 998: 8 sections of pallet racking - Rackin | 0.00 | 0.00 | | 0.00 | FA |
| 319 | LOT # 998A: 8 sections of 9' pallet racking; BUY | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 13

**Case Number:** 17-70013-AKM-7
**Case Name:** PEYRONNIN CONSTRUCTION CO., INC.

**Trustee:** (340470)  Stacy M. Wissel
**Filed (f) or Converted (c):** 01/09/17 (f)
**§341(a) Meeting Date:** 02/17/17
**Claims Bar Date:** 06/29/17

**Period Ending:** 06/15/21

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 320 | LOT # 999: Pipe fabrication system - room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 321 | LOT #1000: Gen-Eye Prism 200' SL camera - room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 322 | LOT #1000A: LG Nortel Phone system | 0.00 | 0.00 | | 0.00 | FA |
| 323 | LOT #1001: Komatsu model FG251-12 fork truck | 0.00 | 0.00 | | 0.00 | FA |
| 324 | LOT #1002: Hyster 40 propane fork lift - Room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 325 | LOT #1003: GS-1930 electric scissor lift; needs | 0.00 | 0.00 | | 0.00 | FA |
| 326 | LOT #1004: Whiteman hydrostatic ride on power tr | 0.00 | 0.00 | | 0.00 | FA |
| 327 | LOT #1005: Genie GS-1930 electric scissor lift - | 0.00 | 0.00 | | 0.00 | FA |
| 328 | LOT #1006: Skyjack 3015 electric scissor lift - | 0.00 | 0.00 | | 0.00 | FA |
| 329 | LOT #1007: Hyster single stage propane forklift | 0.00 | 0.00 | | 0.00 | FA |
| 330 | LOT #1008: Miller Pipe Worx 400 wire welder - Ro | 0.00 | 0.00 | | 0.00 | FA |
| 331 | LOT #1008A: Ridgid 1224 pipe threading machine a | 0.00 | 0.00 | | 0.00 | FA |
| 332 | LOT #1008B: Ridgid 535 pipe threading machine an | 0.00 | 0.00 | | 0.00 | FA |
| 333 | LOT #1008C: Ridgid 535 Pipe threading machine an | 0.00 | 0.00 | | 0.00 | FA |
| 334 | LOT #1008D: Ridgid pipe threader - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 335 | LOT #1009: Lincoln IdealArc 250 welder - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 336 | LOT #1009A: Parker and Hannifin pipe threader -R | 0.00 | 0.00 | | 0.00 | FA |
| 337 | LOT #1009B: Idealarc 250 Lincoln Arc Welder - Ro | 0.00 | 0.00 | | 0.00 | FA |
| 338 | LOT #1009C: Lincoln IdealArc 250 welder û Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 339 | LOT #1010: Miller The Legend AEAD- 200 LE - Room | 0.00 | 0.00 | | 0.00 | FA |
| 340 | LOT #1011: Miller The Legend welder- Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 341 | LOT #1012: Miller Bobcat 225G - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 342 | LOT #1012A: Weldmark 135 Plus wire Welder 110 vo | 0.00 | 0.00 | | 0.00 | FA |
| 343 | LOT #1012B: Acytlene cart and cutting torch (tan | 0.00 | 0.00 | | 0.00 | FA |
| 344 | LOT #1012C: Georg Fischer orbital pipe saw - Roo | 0.00 | 0.00 | | 0.00 | FA |
| 345 | LOT #1012D: Ridgid pipe, cutter and reamer- Room | 0.00 | 0.00 | | 0.00 | FA |
| 346 | LOT #1013: Lincoln electric DC400 480 volt welde | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 14

| | | |
|---|---|---|
| **Case Number:** | 17-70013-AKM-7 | |
| **Case Name:** | PEYRONNIN CONSTRUCTION CO., INC. | |

| | | |
|---|---|---|
| **Trustee:** | (340470) | Stacy M. Wissel |
| **Filed (f) or Converted (c):** | 01/09/17 (f) | |
| **§341(a) Meeting Date:** | 02/17/17 | |
| **Claims Bar Date:** | 06/29/17 | |

**Period Ending:** 06/15/21

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 347 | LOT #1014: Hypertherm Powermax 65 Plasma cutting | 0.00 | 0.00 | | 0.00 | FA |
| 348 | LOT #1015: Lincoln electric Idealarc 250 stick w | 0.00 | 0.00 | | 0.00 | FA |
| 349 | LOT #1016: Whiteman Power Trowel - Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 350 | LOT #1017: Whiteman Power Trowel - Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 351 | LOT #1018: Bomag walk behind roller with Wiscons | 0.00 | 0.00 | | 0.00 | FA |
| 352 | LOT #1019: Heatbuster 1/2 HP shop fan 36" -Room | 0.00 | 0.00 | | 0.00 | FA |
| 353 | LOT #1020: Section of 4 lockers, section of 2 lo | 0.00 | 0.00 | | 0.00 | FA |
| 354 | LOT #1020A: 5 Bradley combination drench shower | 0.00 | 0.00 | | 0.00 | FA |
| 355 | LOT #1020B: Fire extinguisher boxes | 0.00 | 0.00 | | 0.00 | FA |
| 356 | LOT #1021: Lithonoa Lighting 4' Ceiling light fi | 0.00 | 0.00 | | 0.00 | FA |
| 357 | LOT #1022: Lot of 83" metal hinges - Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 358 | LOT #1024: Delta Shopmaster table saw, shopping | 0.00 | 0.00 | | 0.00 | FA |
| 359 | LOT #1024A: Hubbell type F3B can fixtures Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 360 | LOT #1024B: Aluminum sign- Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 361 | LOT #1025: Lot of brick - Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 362 | LOT #1026: Hot water heaters - Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 363 | LOT #1027: Clarke Floor Maintainer FM-17 - Room | 0.00 | 0.00 | | 0.00 | FA |
| 364 | LOT #1028: Lot of subfloor & construction adhesi | 0.00 | 0.00 | | 0.00 | FA |
| 365 | LOT #1029: Rolling cart û Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 366 | LOT #1029A: Material cart; ultra clamp ; strong | 0.00 | 0.00 | | 0.00 | FA |
| 367 | LOT #1030: Concrete blankets & microwave û Room | 0.00 | 0.00 | | 0.00 | FA |
| 368 | LOT #1031: Honda EB 5000 generator - Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 369 | LOT #1032: WP 1550 gas powered tamper- Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 370 | LOT #1033: Wacker Gas Powered Tamper - Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 371 | LOT #1034: Wacker Gas Powered Tamper - Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 372 | LOT #1035: Wheel barrow, gas can, extension cord | 0.00 | 0.00 | | 0.00 | FA |
| 373 | LOT #1036: Wacker Gas Powered Tamper - Room 1 | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 15

| | |
|---|---|
| **Case Number:** 17-70013-AKM-7 | **Trustee:** (340470) Stacy M. Wissel |
| **Case Name:** PEYRONNIN CONSTRUCTION CO., INC. | **Filed (f) or Converted (c):** 01/09/17 (f) |
| | **§341(a) Meeting Date:** 02/17/17 |
| **Period Ending:** 06/15/21 | **Claims Bar Date:** 06/29/17 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/ Unscheduled Values** | **Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 374 | LOT #1038: Porter Cable model C7501 240 volt air | 0.00 | 0.00 | | 0.00 | FA |
| 375 | LOT #1039: Pallet of lighting parts, drywall adh | 0.00 | 0.00 | | 0.00 | FA |
| 376 | LOT #1040: 2 Grocery carts, folding chairs - Roo | 0.00 | 0.00 | | 0.00 | FA |
| 377 | LOT #1041: Honda gas powered generator - Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 378 | LOT #1041A: Multiquup 3" pump w/ Honda gas engin | 0.00 | 0.00 | | 0.00 | FA |
| 379 | LOT #1041B: 1/2 hp portable transfer pump- Room | 0.00 | 0.00 | | 0.00 | FA |
| 380 | LOT #1042: Campbell Hausfeld air Compressor - Ro | 0.00 | 0.00 | | 0.00 | FA |
| 381 | LOT #1043: Heat buster squirrel cage fan - Room | 0.00 | 0.00 | | 0.00 | FA |
| 382 | LOT #1044: Speed Scrub floor cleaner û Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 383 | LOT #1045: Heat Buster 1/2 hp fan - Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 384 | LOT #1046: Heat Buster 1/2 hp fan - Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 385 | LOT #1047: Target Econoline II - Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 386 | LOT #1048: Mi-T-M 2405 Power washer û Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 387 | LOT #1049: Heat Buster 1/2 hp fan - Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 388 | LOT #1050: Heat Buster 1/2 hp fan - Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 389 | LOT #1051: Heat Buster 1/2 hp fan - Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 390 | LOT #1052: Reddy Heater 200,000 btu Heater - Roo | 0.00 | 0.00 | | 0.00 | FA |
| 391 | LOT #1053: Reddy Heater pro 165 Heater - Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 392 | LOT #1054: Wood box of misc - Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 393 | LOT #1055: Wheelbarrow - Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 394 | LOT #1056: Sherwinn Williams Ultimate MX 695 air | 0.00 | 0.00 | | 0.00 | FA |
| 395 | LOT #1057: Sanitaire Wide Track II Heavy Duty Co | 0.00 | 0.00 | | 0.00 | FA |
| 396 | LOT #1058: 3 office chairs Room 1 Office | 0.00 | 0.00 | | 0.00 | FA |
| 397 | LOT #1059: Desk - Room 1 Office | 0.00 | 0.00 | | 0.00 | FA |
| 398 | LOT #1060: Milwaukee Steel Hawg magnetic drill - | 0.00 | 0.00 | | 0.00 | FA |
| 399 | LOT #1061: Dell Latitude E6400 laptop, misc item | 0.00 | 0.00 | | 0.00 | FA |
| 400 | LOT #1062: Office desk - Room 1 Office | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 16

**Case Number:** 17-70013-AKM-7

**Case Name:** PEYRONNIN CONSTRUCTION CO., INC.

**Trustee:** (340470) Stacy M. Wissel

**Filed (f) or Converted (c):** 01/09/17 (f)

**§341(a) Meeting Date:** 02/17/17

**Claims Bar Date:** 06/29/17

**Period Ending:** 06/15/21

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 401 | LOT #1063: Contents on desk excluding Milwaukee | 0.00 | 0.00 | | 0.00 | FA |
| 402 | LOT #1065: 4 drawer file cabinet and contents - | 0.00 | 0.00 | | 0.00 | FA |
| 403 | LOT #1066: 4 drawer file cabinet and contents - | 0.00 | 0.00 | | 0.00 | FA |
| 404 | LOT #1068: 2 tool boxes and contents, heater - R | 0.00 | 0.00 | | 0.00 | FA |
| 405 | LOT #1069: 5 hp ; 230v electric concrete saw - R | 0.00 | 0.00 | | 0.00 | FA |
| 406 | LOT #1070: Wisconsin Robin gas engine Whitmer tr | 0.00 | 0.00 | | 0.00 | FA |
| 407 | LOT #1071: Barrel dolly; torpedo heater - Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 408 | LOT #1072: Used pump strainers & couplers - Room | 0.00 | 0.00 | | 0.00 | FA |
| 409 | LOT #1073: Miller Bobcat 225G welder/ generator | 0.00 | 0.00 | | 0.00 | FA |
| 410 | LOT #1074: Coleman Powermate 6 hp pressure<br>washe | 0.00 | 0.00 | | 0.00 | FA |
| 411 | LOT #1075: Magic screed; 2 cycle engine -Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 412 | LOT #1076: Wacker pump w/ Honda gas engine ; suc | 0.00 | 0.00 | | 0.00 | FA |
| 413 | LOT #1077: Partner HP 40 2000 psi- Room 1 loft | 0.00 | 0.00 | | 0.00 | FA |
| 414 | LOT #1078: Onan Pro 5000E generator - Room 1 lof | 0.00 | 0.00 | | 0.00 | FA |
| 415 | LOT #1079: Sportsman 2" Semi Trash/Water Pump - | 0.00 | 0.00 | | 0.00 | FA |
| 416 | LOT #1080: Lot of folding chairs including metal | 0.00 | 0.00 | | 0.00 | FA |
| 417 | LOT #1081: Walk behind 16 hp concrete saw( condi | 0.00 | 0.00 | | 0.00 | FA |
| 418 | LOT #1081A: Goedecke Standard Wall Easy Pour - R | 0.00 | 0.00 | | 0.00 | FA |
| 419 | LOT #1082: Dayton portable electric heater 240v- | 0.00 | 0.00 | | 0.00 | FA |
| 420 | LOT #1083: Gas powered 2" pump ( condition unkno | 0.00 | 0.00 | | 0.00 | FA |
| 421 | LOT #1083A: Metal 4 wheel steel cart w/ shop vac | 0.00 | 0.00 | | 0.00 | FA |
| 422 | LOT #1084: Electric 220v concrete saw -Room 1 lo | 0.00 | 0.00 | | 0.00 | FA |
| 423 | LOT #1085: Plywood box and contents - Room 1 lof | 0.00 | 0.00 | | 0.00 | FA |
| 424 | LOT #1086: Lot of Misc - Room 1 loft | 0.00 | 0.00 | | 0.00 | FA |
| 425 | LOT #1087: Heavy duty cable rigging slings - Roo | 0.00 | 0.00 | | 0.00 | FA |
| 426 | LOT #1088: Lot of hardware - Room 1 | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 17

**Case Number:** 17-70013-AKM-7

**Case Name:** PEYRONNIN CONSTRUCTION CO., INC.

**Period Ending:** 06/15/21

**Trustee:** (340470)    Stacy M. Wissel

**Filed (f) or Converted (c):** 01/09/17 (f)

**§341(a) Meeting Date:** 02/17/17

**Claims Bar Date:** 06/29/17

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 427 | LOT #1089: Various Size Pipe Gaskets - Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 428 | LOT #1090: 2 Universal 150,000 btu heaters - Roo | 0.00 | 0.00 | | 0.00 | FA |
| 429 | LOT #1091: DeWalt 12 inch sliding compound miter | 0.00 | 0.00 | | 0.00 | FA |
| 430 | LOT #1092: Linoleum roller û Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 431 | LOT #1093: Dewalt 12 inch compound miter saw wit | 0.00 | 0.00 | | 0.00 | FA |
| 432 | LOT #1094: Two wheel dolly û Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 433 | LOT #1095: Material cart-Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 434 | LOT #1096: Rolling cart and contents-Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 435 | LOT #1097: 2 - 2 wheel dollys- Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 436 | LOT #1098: Material cart & contents - Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 437 | LOT #1099: 3 Waco Sure Flame gas heaters - Room | 0.00 | 0.00 | | 0.00 | FA |
| 438 | LOT #1099A: 3 Waco Sure Flame gas heaters - Room | 0.00 | 0.00 | | 0.00 | FA |
| 439 | LOT #1099B: 2 Waco Sure Flame gas heaters - Room | 0.00 | 0.00 | | 0.00 | FA |
| 440 | LOT #1099C: Four gas heaters-Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 441 | LOT #1099D: Four gas heaters-Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 442 | LOT #1099E: Concrete trowel machine-Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 443 | LOT #1099F: Fire extinguishers, two stack chairs | 0.00 | 0.00 | | 0.00 | FA |
| 444 | LOT #1101: Beam aligner 4700 series - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 445 | LOT #1102: Pacific laser systems laser û Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 446 | LOT #1103: Tool bag with miscellaneous û Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 447 | LOT #1104: Milwaukee deep cut bandsaw û Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 448 | LOT #1105: Milwaukee bandsaw û Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 449 | LOT #1106: Milwaukee ProPex expansion tool û Roo | 0.00 | 0.00 | | 0.00 | FA |
| 450 | LOT #1107: Milwaukee router û Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 451 | LOT #1108: Small torch kit û Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 452 | LOT #1109: Like new acetylene hose and gauges û | 0.00 | 0.00 | | 0.00 | FA |
| 453 | LOT #1110: Ridgid threader attachments- Room 3 | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page:  18

| | | |
|---|---|---|
| **Case Number:** | 17-70013-AKM-7 | |
| **Case Name:** | PEYRONNIN CONSTRUCTION CO., INC. | |

| | | |
|---|---|---|
| **Trustee:** | (340470) | Stacy M. Wissel |
| **Filed (f) or Converted (c):** | 01/09/17 (f) | |
| **§341(a) Meeting Date:** | 02/17/17 | |
| **Claims Bar Date:** | 06/29/17 | |

**Period Ending:** 06/15/21

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 454 | LOT #1111: Pipe thread dies û Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 455 | LOT #1112: Ridgid crimp ring kit û Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 456 | LOT #1113: Stanley fat max toolbox and contents | 0.00 | 0.00 | | 0.00 | FA |
| 457 | LOT #1114: Ridgid press snap - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 458 | LOT #1115: Husky air compressor û Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 459 | LOT #1116: Husky Mr. Scout air compressor û Room | 0.00 | 0.00 | | 0.00 | FA |
| 460 | LOT #1117: Three electric heaters û Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 461 | LOT #1118: Schumacher battery charger ûRoom 3 | 0.00 | 0.00 | | 0.00 | FA |
| 462 | LOT #1119: Bosch 6 inch high performance cut off | 0.00 | 0.00 | | 0.00 | FA |
| 463 | LOT #1120: Blue Hawk plastic rolling tub and con | 0.00 | 0.00 | | 0.00 | FA |
| 464 | LOT #1121: Two heavy duty indoor/outdoor 100 foo | 0.00 | 0.00 | | 0.00 | FA |
| 465 | LOT #1122: Bosch disc grinder, electric drill - | 0.00 | 0.00 | | 0.00 | FA |
| 466 | LOT #1123: Makita band saw - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 467 | LOT #1124: Lot of Milwaukee drills and charging | 0.00 | 0.00 | | 0.00 | FA |
| 468 | LOT #1125: Socket wrench set, Dewalt drill bits, | 0.00 | 0.00 | | 0.00 | FA |
| 469 | LOT #1126: Ridgid pipe wrenches, Greenlee 710 me | 0.00 | 0.00 | | 0.00 | FA |
| 470 | LOT #1127: Rolling steel frame work table with w | 0.00 | 0.00 | | 0.00 | FA |
| 471 | LOT #1128: Bosch Bull Hog 11224VSR Rotary hammer | 0.00 | 0.00 | | 0.00 | FA |
| 472 | LOT #1129: Dewalt angle grinder, Ridgid clamps, | 0.00 | 0.00 | | 0.00 | FA |
| 473 | LOT #1130: Lot of various size test plugs - Room | 0.00 | 0.00 | | 0.00 | FA |
| 474 | LOT #1131: Rolling metal work table with vise & | 0.00 | 0.00 | | 0.00 | FA |
| 475 | LOT #1132: Rolling metal work cart in contents- | 0.00 | 0.00 | | 0.00 | FA |
| 476 | LOT #1133: Contents of wood bins - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 477 | LOT #1134: Contents of wood bins - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 478 | LOT #1135: Contents of wood bins - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 479 | LOT #1192: Caps, tees, hangers - room 3 | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 19

| | | |
|---|---|---|
| **Case Number:** | 17-70013-AKM-7 | |
| **Case Name:** | PEYRONNIN CONSTRUCTION CO., INC. | |

| | | |
|---|---|---|
| **Trustee:** | (340470) | Stacy M. Wissel |
| **Filed (f) or Converted (c):** | 01/09/17 (f) | |
| **§341(a) Meeting Date:** | 02/17/17 | |
| **Claims Bar Date:** | 06/29/17 | |

**Period Ending:** 06/15/21

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 480 | LOT #1193: Wire & cable - room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 481 | LOT #1194: Lot of copper û room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 482 | LOT #1195: Large Lot of scrap metal - room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 483 | LOT #1196: Pieces of scrap copper, gas regulator | 0.00 | 0.00 | | 0.00 | FA |
| 484 | LOT #1197: Brass valves and copper fittings - ro | 0.00 | 0.00 | | 0.00 | FA |
| 485 | LOT #1198: Copper, brass, cast iron valves and f | 0.00 | 0.00 | | 0.00 | FA |
| 486 | LOT #1199: Contents of wood shelf û room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 487 | LOT #1200: Pallet mover - room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 488 | LOT #1201: Levels, 10 piece combination wrench s | 0.00 | 0.00 | | 0.00 | FA |
| 489 | LOT #1201A: Husqvarna gas weed eater - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 490 | LOT #1201B: Stihl gas power blower - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 491 | LOT #1201C: Troy Bilt TB35EC gas power trimmer p | 0.00 | 0.00 | | 0.00 | FA |
| 492 | LOT #1201D: Stihl FS 76 gas power weed eater, Fe | 0.00 | 0.00 | | 0.00 | FA |
| 493 | LOT #1202: Ratchet straps, tow straps - room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 494 | LOT #1203: Pallet of oil filter wrenches, hole s | 0.00 | 0.00 | | 0.00 | FA |
| 495 | LOT #1204: Factory Cart and Contents Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 496 | LOT #1205: Factory cart and contents Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 497 | LOT #1206: Factory cart and contents - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 498 | LOT #1207: Bosch hammer drill - room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 499 | LOT #1208: Milwaukee heavy duty rotary hammer dr | 0.00 | 0.00 | | 0.00 | FA |
| 500 | LOT #1209: DeWalt 1 9/16" rotary hammer drill - | 0.00 | 0.00 | | 0.00 | FA |
| 501 | LOT #1210: T-Drill T-55 - room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 502 | LOT #1211: DeWalt Hammer drill û room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 503 | LOT #1212: Rolling steel frame û room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 504 | LOT #1213: DeWalt 4 1/2" paddle switch small ang | 0.00 | 0.00 | | 0.00 | FA |
| 505 | LOT #1214: Dewalt 5 inch deep cut variable speed | 0.00 | 0.00 | | 0.00 | FA |
| 506 | LOT #1215: DeWalt jobsite charging station, half | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 20

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 17-70013-AKM-7 | **Trustee:**    (340470)    Stacy M. Wissel |
| **Case Name:** PEYRONNIN CONSTRUCTION CO., INC. | **Filed (f) or Converted (c):** 01/09/17 (f) |
| | **§341(a) Meeting Date:** 02/17/17 |
| **Period Ending:** 06/15/21 | **Claims Bar Date:** 06/29/17 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 507 | LOT #1216: Dewalt electric sawzall, Dewalt 1/2" | 0.00 | 0.00 | | 0.00 | FA |
| 508 | LOT #1217: Wire locator Model 508 - room three | 0.00 | 0.00 | | 0.00 | FA |
| 509 | LOT #1217A: 21 piece 1" square drive socket wren | 0.00 | 0.00 | | 0.00 | FA |
| 510 | LOT #1218: Dewalt 3/8" drill, (2) Dewalt screw g | 0.00 | 0.00 | | 0.00 | FA |
| 511 | LOT #1219: Porter Cable and Dewalt 4" grinders - | 0.00 | 0.00 | | 0.00 | FA |
| 512 | LOT #1220: Makita portable band saw, extra blade | 0.00 | 0.00 | | 0.00 | FA |
| 513 | LOT #1221: Bosch hammer drill with misc bits, De | 0.00 | 0.00 | | 0.00 | FA |
| 514 | LOT #1222: 2 Bosch hammer drills - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 515 | LOT #1223: 2 Milwaukee sawzalls- Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 516 | LOT #1224: Rolling steel frame - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 517 | LOT #1225: Assortment of Dewalt cordless drills | 0.00 | 0.00 | | 0.00 | FA |
| 518 | LOT #1226: Dewalt circular saw, Milwaukee portab | 0.00 | 0.00 | | 0.00 | FA |
| 519 | LOT #1227: Makita portable band saw | 0.00 | 0.00 | | 0.00 | FA |
| 520 | LOT #1228: Rolling work table with steel frame a | 0.00 | 0.00 | | 0.00 | FA |
| 521 | LOT #1229: Milwaukee 1/2" Hole Hawg drill - Room | 0.00 | 0.00 | | 0.00 | FA |
| 522 | LOT #1230: 2 Milwaukee 12 volt impact drivers w/ | 0.00 | 0.00 | | 0.00 | FA |
| 523 | LOT #1230A: Portable fabrication table - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 524 | LOT #1231: Ridgid Pro Press system crimping tool | 0.00 | 0.00 | | 0.00 | FA |
| 525 | LOT #1232: Ridgid 18 volt press tool - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 526 | LOT #1233: Milwaukee portable band saw, Bosch gr | 0.00 | 0.00 | | 0.00 | FA |
| 527 | LOT #1234: 2 Makita sawzalls - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 528 | LOT #1235: Makita portable band saw, Milwaukee s | 0.00 | 0.00 | | 0.00 | FA |
| 529 | LOT #1236: 2 Milwaukee 12V impact drivers - Room | 0.00 | 0.00 | | 0.00 | FA |
| 530 | LOT #1237: Milwaukee Fuel 1/2" Hammer drill/driv | 0.00 | 0.00 | | 0.00 | FA |
| 531 | LOT #1238: Milwaukee 1/2" drill, 2 Bosch angle d | 0.00 | 0.00 | | 0.00 | FA |
| 532 | LOT #1239: Milwaukee 18 volt sawzall - room thre | 0.00 | 0.00 | | 0.00 | FA |
| 533 | LOT #1240: Milwaukee sawzall and rotary hammer d | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8
Page: 21

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case Number: 17-70013-AKM-7  
Case Name: PEYRONNIN CONSTRUCTION CO., INC.

Trustee: (340470) Stacy M. Wissel  
Filed (f) or Converted (c): 01/09/17 (f)  
§341(a) Meeting Date: 02/17/17  
Claims Bar Date: 06/29/17

Period Ending: 06/15/21

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 534 | LOT #1240A: Pallet of chains and straps - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 535 | LOT #1240B: Chains and 2 hoists - room three | 0.00 | 0.00 | | 0.00 | FA |
| 536 | LOT #1241: Dewalt electric 1/2" impact, Milwauke | 0.00 | 0.00 | | 0.00 | FA |
| 537 | LOT #1242: Milwaukee 18 volt tool kit including | 0.00 | 0.00 | | 0.00 | FA |
| 538 | LOT #1243: Ryobi misc drills and saws - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 539 | LOT #1244: Dewalt 1/2" electric impact, (2) Dewa | 0.00 | 0.00 | | 0.00 | FA |
| 540 | LOT #1245: Dewalt 1/2" impact, die grinder, angl | 0.00 | 0.00 | | 0.00 | FA |
| 541 | LOT #1245A: Hilti DD Diamond core drill-Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 542 | LOT #1245B: Electric pavement breaker - room thr | 0.00 | 0.00 | | 0.00 | FA |
| 543 | LOT #1245C: Makita electric pavement breaker - r | 0.00 | 0.00 | | 0.00 | FA |
| 544 | LOT #1246: Shop Vac, Hawkeye shop vac - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 545 | LOT #1247: Partial box of shop towels, walkie ta | 0.00 | 0.00 | | 0.00 | FA |
| 546 | LOT #1248: Bosch 1 1/8" reciprocating saw - Room | 0.00 | 0.00 | | 0.00 | FA |
| 547 | LOT #1249: Pallet of tools - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 548 | LOT #1250: 24' Louisville fiberglass extension l | 0.00 | 0.00 | | 0.00 | FA |
| 549 | LOT #1251: Louisville FX pro step ladder, Greenb | 0.00 | 0.00 | | 0.00 | FA |
| 550 | LOT #1252: 2 Louisville 8' step ladders, Louisvi | 0.00 | 0.00 | | 0.00 | FA |
| 551 | LOT #1253: Greenbull and Louisville 8' step ladd | 0.00 | 0.00 | | 0.00 | FA |
| 552 | LOT #1254: Louisville 6' and 12' step ladder, Gr | 0.00 | 0.00 | | 0.00 | FA |
| 553 | LOT #1256: Pallet of gas cans, metal and plastic | 0.00 | 0.00 | | 0.00 | FA |
| 554 | LOT #1257: Pallet of shovels, broom, rake, post | 0.00 | 0.00 | | 0.00 | FA |
| 555 | LOT #1261: Pallet of misc tools - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 556 | LOT #1262: Pallet of misc tools - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 557 | LOT #1263: Rolling steel frame - room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 558 | LOT #1264: Milwaukee charger, Hammer drill - roo | 0.00 | 0.00 | | 0.00 | FA |
| 559 | LOT #1265: Milwaukee heavy duty bandsaw û room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 560 | LOT #1266: Milwaukee reciprocating Sawzall - roo | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 22

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case Number: 17-70013-AKM-7

Case Name: PEYRONNIN CONSTRUCTION CO., INC.

Trustee: (340470) Stacy M. Wissel

Filed (f) or Converted (c): 01/09/17 (f)

§341(a) Meeting Date: 02/17/17

Claims Bar Date: 06/29/17

Period Ending: 06/15/21

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 561 | LOT #1267: Milwaukee deep cut bandsaw and charge | 0.00 | 0.00 | | 0.00 | FA |
| 562 | LOT #1268: Soldering kit - room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 563 | LOT #1269: 2 roller stands, pipe vice - room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 564 | LOT #1270: Stihl TS 420 concrete saw û room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 565 | LOT #1270A: Clarke HD Plus tool chest - room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 566 | LOT #1270B: 3 Shovels - room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 567 | LOT #1271: Stihl TS 420 concrete saw û room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 568 | LOT #1272: Stihl TS 420 concrete saw û room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 569 | LOT #1273: Hilte TE 54 rotary hammer drill - roo | 0.00 | 0.00 | | 0.00 | FA |
| 570 | LOT #1274: Pipe threader dies, misc taps - room | 0.00 | 0.00 | | 0.00 | FA |
| 571 | LOT #1275: Rolling steel rack - room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 572 | LOT #1276: Factory cart and contents û room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 573 | LOT #1277: Pallet of miscellaneous û room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 574 | LOT #1278: 2 push brooms and aluminum scoop - ro | 0.00 | 0.00 | | 0.00 | FA |
| 575 | LOT #1279: Pallet of sockets, misc tools, caulki | 0.00 | 0.00 | | 0.00 | FA |
| 576 | LOT #1280: 6 drawer roll about tool box and cont | 0.00 | 0.00 | | 0.00 | FA |
| 577 | LOT #1281: Stihl TS 350 concrete saw - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 578 | LOT #1281A: Two boxes of reinforced abrasive bla | 0.00 | 0.00 | | 0.00 | FA |
| 579 | LOT #1282: Stihl TS 350 concrete saws - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 580 | LOT #1283: Stihl electric concrete saw - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 581 | LOT #1284: Stihl TS 400 Concrete saw - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 582 | LOT #1285: Stihl TS 420 Concrete saw - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 583 | LOT #1286: Stihl TS 420 Concrete saw - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 584 | LOT #1287: Mi-T-M 2000 maximum wattage inverter | 0.00 | 0.00 | | 0.00 | FA |
| 585 | LOT #1288: Mi-T-M 2000 maximum wattage inverter | 0.00 | 0.00 | | 0.00 | FA |
| 586 | LOT #1289: Spectra-Physics laser plane 220 level | 0.00 | 0.00 | | 0.00 | FA |
| 587 | LOT #1289A: Metal cage - Room 3 | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 23

| | |
|---|---|
| **Case Number:** 17-70013-AKM-7 | **Trustee:** (340470) Stacy M. Wissel |
| **Case Name:** PEYRONNIN CONSTRUCTION CO., INC. | **Filed (f) or Converted (c):** 01/09/17 (f) |
| | **§341(a) Meeting Date:** 02/17/17 |
| **Period Ending:** 06/15/21 | **Claims Bar Date:** 06/29/17 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 588 | LOT #1290: Nikon total station DTM û 332 û room | 0.00 | 0.00 | | 0.00 | FA |
| 589 | LOT #1291: Laser Eye & Lightening laser transmit | 0.00 | 0.00 | | 0.00 | FA |
| 590 | LOT #1292: Bosch RS7 reciprocating saw - room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 591 | LOT #1293: Ridgid CT 400 Jaws - room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 592 | LOT #1294: Ridgid ProPress crimping tool 320 E - | 0.00 | 0.00 | | 0.00 | FA |
| 593 | LOT #1295: Milwaukee heavy duty band saw û room | 0.00 | 0.00 | | 0.00 | FA |
| 594 | LOT #1296: Topcon RL-H3C rotating laser û room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 595 | LOT #1297: AGL model 400 electronic level û room | 0.00 | 0.00 | | 0.00 | FA |
| 596 | LOT #1298: Topcon RL û H4C self leveling rotary | 0.00 | 0.00 | | 0.00 | FA |
| 597 | LOT #1299: Nikon digital Theodolite- room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 598 | LOT #1299A: David White telescope surveying equi | 0.00 | 0.00 | | 0.00 | FA |
| 599 | LOT #1300: Rolling fitting cabinet and contents | 0.00 | 0.00 | | 0.00 | FA |
| 600 | LOT #1301: Knaack gang box - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 601 | LOT #1302: Jobox gang box on casters, with elect | 0.00 | 0.00 | | 0.00 | FA |
| 602 | LOT #1303: Gang box on casters and contents - Ro | 0.00 | 0.00 | | 0.00 | FA |
| 603 | LOT #1304: Knaack gang box on casters and conten | 0.00 | 0.00 | | 0.00 | FA |
| 604 | LOT #1305: Jobox gang box on casters and content | 0.00 | 0.00 | | 0.00 | FA |
| 605 | LOT #1306: Gang box on casters and contents - Ro | 0.00 | 0.00 | | 0.00 | FA |
| 606 | LOT #1307: Knaack gang box on casters and conten | 0.00 | 0.00 | | 0.00 | FA |
| 607 | LOT #1308: Gang box on casters and contents - Ro | 0.00 | 0.00 | | 0.00 | FA |
| 608 | LOT #1309: Knaack gang box on casters - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 609 | LOT #1310: Gang box on casters and contents - Ro | 0.00 | 0.00 | | 0.00 | FA |
| 610 | LOT #1311: Knaack gang box on casters and conten | 0.00 | 0.00 | | 0.00 | FA |
| 611 | LOT #1312: Knaack gang box on casters and conten | 0.00 | 0.00 | | 0.00 | FA |
| 612 | LOT #1313: Rolling fitting cabinet and contents | 0.00 | 0.00 | | 0.00 | FA |
| 613 | LOT #1314: Rolling fittings cabinet and contents | 0.00 | 0.00 | | 0.00 | FA |
| 614 | LOT #1315: Gang box and contents - Room 3 | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 24

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: | 17-70013-AKM-7 |
| Case Name: | PEYRONNIN CONSTRUCTION CO., INC. |

| | | |
|---|---|---|
| Trustee: | (340470) | Stacy M. Wissel |
| Filed (f) or Converted (c): | 01/09/17 (f) | |
| §341(a) Meeting Date: | 02/17/17 | |
| Claims Bar Date: | 06/29/17 | |

Period Ending: 06/15/21

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 615 | LOT #1339A: Master blast propane heater; gas hea | 0.00 | 0.00 | | 0.00 | FA |
| 616 | LOT #1339B: Lot of cherry and walnut lumber 2 co | 0.00 | 0.00 | | 0.00 | FA |
| 617 | LOT #1400: Soff-Cut saw model X-150 - room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 618 | LOT #1400A: Wacker plate tamper with Honda gas e | 0.00 | 0.00 | | 0.00 | FA |
| 619 | LOT #1401: Soff-Cut saw - model GS 400 - room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 620 | LOT #1402: Wacker BS502i tamper with gas engine | 0.00 | 0.00 | | 0.00 | FA |
| 621 | LOT #1403: Whiteman walk behind trowel - room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 622 | LOT #1404: Whiteman walk behind trowel - room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 623 | LOT #1405: Whiteman walk behind power trowel - r | 0.00 | 0.00 | | 0.00 | FA |
| 624 | LOT #1406: Whiteman walk behind trowel - room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 625 | LOT #1407: Steel rolling work table - room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 626 | LOT #1408: 3" pump with Honda 8.0 hp motor - roo | 0.00 | 0.00 | | 0.00 | FA |
| 627 | LOT #1408A: Wacker Neuson PT2 trash pump - Room | 0.00 | 0.00 | | 0.00 | FA |
| 628 | LOT #1408B: Wacker tamper - Room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 629 | LOT #1408C: Honda WG 5000 portable generator Roo | 0.00 | 0.00 | | 0.00 | FA |
| 630 | LOT #1409: 2" pump with Honda 6.5 hp motor - roo | 0.00 | 0.00 | | 0.00 | FA |
| 631 | LOT #1410: Multiquip 2" pump - room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 632 | LOT #1411: Honda premium pressure washer û room | 0.00 | 0.00 | | 0.00 | FA |
| 633 | LOT #1413: Shop fan - room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 634 | LOT #1414: 25 ton hydraulic press - room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 635 | LOT #1415: Troy built pressure washer û room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 636 | LOT #1416: Delta drill press û room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 637 | LOT #1417: Jet 10 inch bench grinder û room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 638 | LOT #1418: Bender | 0.00 | 0.00 | | 0.00 | FA |
| 639 | LOT #1419: Stanley router and clamps - Room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 640 | LOT #1420: Hilti TE 24 Hammer Drill - Room 2 | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 25

| | | |
|---|---|---|
| Case Number: | 17-70013-AKM-7 | |
| Case Name: | PEYRONNIN CONSTRUCTION CO., INC. | |
| | | |
| Period Ending: 06/15/21 | | |

| | |
|---|---|
| Trustee: | (340470)    Stacy M. Wissel |
| Filed (f) or Converted (c): | 01/09/17 (f) |
| §341(a) Meeting Date: | 02/17/17 |
| Claims Bar Date: | 06/29/17 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 641 | LOT #1421: Stanley Lock Mortiser - Room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 642 | LOT #1422: Lot of misc electric drills - Room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 643 | LOT #1423: Dewalt D51844 full round head framing | 0.00 | 0.00 | | 0.00 | FA |
| 644 | LOT #1424: Central pneumatic finishing nailer - | 0.00 | 0.00 | | 0.00 | FA |
| 645 | LOT #1425: Flooring nailer, Senco finish nailer | 0.00 | 0.00 | | 0.00 | FA |
| 646 | LOT #1426: Hitachi NR 65A 2 1/2" strip nailer, H | 0.00 | 0.00 | | 0.00 | FA |
| 647 | LOT #1427: Hilti fastener, 2 Masterset fasteners | 0.00 | 0.00 | | 0.00 | FA |
| 648 | LOT #1428: Partner K2500 Hydraulic Concrete saw | 0.00 | 0.00 | | 0.00 | FA |
| 649 | LOT #1429: Lot of various size drill bits - Room | 0.00 | 0.00 | | 0.00 | FA |
| 650 | LOT #1430: Stihl TS-420 Concrete saw - Room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 651 | LOT #1431: 48 bottles of Stihl 2 cycle engine oi | 0.00 | 0.00 | | 0.00 | FA |
| 652 | LOT #1432: Dewalt D28715 14" chop Saw - Room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 653 | LOT #1433: Bosch 11263 EVS rotary hammer - Room | 0.00 | 0.00 | | 0.00 | FA |
| 654 | LOT #1434: Bosch 11224VSR rotary hammer,<br>Milwauk | 0.00 | 0.00 | | 0.00 | FA |
| 655 | LOT #1435: Bosch rotary hammer - Room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 656 | LOT #1436: 2 Hitachi cordless drills - Room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 657 | LOT #1437: Dewalt DW 364 circular saw - Room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 658 | LOT #1438: Ryobi electric drill, 2 Dewalt cordle | 0.00 | 0.00 | | 0.00 | FA |
| 659 | LOT #1439: Milwaukee Sharp Fire nail gun - Room | 0.00 | 0.00 | | 0.00 | FA |
| 660 | LOT #1440: Bender attachment - Room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 661 | LOT #1441: Chicago Pneumatic air wrench, misc ai | 0.00 | 0.00 | | 0.00 | FA |
| 662 | LOT #1442: Water gun 7GBC10WG - room two | 0.00 | 0.00 | | 0.00 | FA |
| 663 | LOT #1443: Ridgid 15 amp 14 inch abrasive cut of | 0.00 | 0.00 | | 0.00 | FA |
| 664 | LOT #1444: Seal-Lox roof hand crimper - Room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 665 | LOT #1445: Duo-Fast DF-27 Fastener - Room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 666 | LOT #1446: 2 Dewalt D51276 angled finish nailer | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 26

| Case Number: | 17-70013-AKM-7 | | Trustee: | (340470) | Stacy M. Wissel |
|---|---|---|---|---|---|
| Case Name: | PEYRONNIN CONSTRUCTION CO., INC. | | Filed (f) or Converted (c): | 01/09/17 (f) | |
| | | | §341(a) Meeting Date: | 02/17/17 | |
| Period Ending: 06/15/21 | | | Claims Bar Date: | 06/29/17 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 667 | LOT #1447: Bosch deluxe butt template 83038, Sta | 0.00 | 0.00 | | 0.00 | FA |
| 668 | LOT #1448: Partner K3600 hydraulic cut off concr | 0.00 | 0.00 | | 0.00 | FA |
| 669 | LOT #1449: Hitachi NR90AE 3 1/2" plastic collate | 0.00 | 0.00 | | 0.00 | FA |
| 670 | LOT #1450: Stihl 066 chain saw - Room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 671 | LOT #1451: Bostitch nailer, Bluepoint Fastener - | 0.00 | 0.00 | | 0.00 | FA |
| 672 | LOT #1452: Partner K950 Power Cutter - Room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 673 | LOT #1453: Makita circular saw - Room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 674 | LOT #1454: Lot of air hose repair clamps, concre | 0.00 | 0.00 | | 0.00 | FA |
| 675 | LOT #1455: Spectra Physics EL-1 electronic level | 0.00 | 0.00 | | 0.00 | FA |
| 676 | LOT #1455A: Honda & Stihl filters & misc parts R | 0.00 | 0.00 | | 0.00 | FA |
| 677 | LOT #1456: David White transit û Room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 678 | LOT #1457: Lietz transit û Room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 679 | LOT #1458: Pentax electronic theodolite -Room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 680 | LOT #1459: David White level û Room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 681 | LOT #1460: Spectra precision laser û Room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 682 | LOT #1461: Pro shot laser level û Room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 683 | LOT #1462: Fluke temperature humidity meter û Ro | 0.00 | 0.00 | | 0.00 | FA |
| 684 | LOT #1463: Masterset Power actuated low velocity | 0.00 | 0.00 | | 0.00 | FA |
| 685 | LOT #1464: Midwest instrument backflow test kit | 0.00 | 0.00 | | 0.00 | FA |
| 686 | LOT #1465: Worksite 5 inch professional double c | 0.00 | 0.00 | | 0.00 | FA |
| 687 | LOT #1466: Ridgid see snake micro inspection cam | 0.00 | 0.00 | | 0.00 | FA |
| 688 | LOT #1466A: Dewalt half inch impact wrench - Roo | 0.00 | 0.00 | | 0.00 | FA |
| 689 | LOT #1467: Press-Aire meter - Room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 690 | LOT #1468: Bell & Gossett gauge - Room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 691 | LOT #1469: Milwaukee 3/8" Square drive cordless | 0.00 | 0.00 | | 0.00 | FA |
| 692 | LOT #1470: PhD Lite Multi gas detector û Room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 693 | LOT #1471: Two Motorola Talk About two-way radio | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 27

| | | |
|---|---|---|
| Case Number: | 17-70013-AKM-7 | |
| Case Name: | PEYRONNIN CONSTRUCTION CO., INC. | |

| | | |
|---|---|---|
| Trustee: | (340470) | Stacy M. Wissel |
| Filed (f) or Converted (c): | 01/09/17 (f) | |
| §341(a) Meeting Date: | 02/17/17 | |
| Claims Bar Date: | 06/29/17 | |

Period Ending: 06/15/21

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 694 | LOT #1472: Lot of antifreeze and motor oil - Roo | 0.00 | 0.00 | | 0.00 | FA |
| 695 | LOT #1473: Rolling stepstool and contents û Room | 0.00 | 0.00 | | 0.00 | FA |
| 696 | LOT #1474: Engine oil, automatic transmission fl | 0.00 | 0.00 | | 0.00 | FA |
| 697 | LOT #1475: Stanley electric plane û Room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 698 | LOT #1476: Stanley electric plane û Room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 699 | LOT #1477: Two sets of hose and gauges û Room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 700 | LOT #1478: Chicago 1/4" trimmer/router û Room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 701 | LOT #1479: Hilti variable speed reversible hamme | 0.00 | 0.00 | | 0.00 | FA |
| 702 | LOT #1480: Makita cordless drill û room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 703 | LOT #1481: Box of 2 cycle engine oil - room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 704 | LOT #1482: Milwaukee 5 inch grinder û room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 705 | LOT #1483: Hilti PS-20 multi detector - room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 706 | LOT #1484: Milwaukee cordless Sawzall - room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 707 | LOT #1485: Milwaukee half-inch hammer drill/driv | 0.00 | 0.00 | | 0.00 | FA |
| 708 | LOT #1486: Milwaukee half-inch square pan impact | 0.00 | 0.00 | | 0.00 | FA |
| 709 | LOT #1486A: Gas testing equipment with calibrati | 0.00 | 0.00 | | 0.00 | FA |
| 710 | LOT #1486B: Scott Air-Pak - room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 711 | LOT #1487: Milwaukee chargers û room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 712 | LOT #1487A: 3 new 120/230v Bradley electric hand | 0.00 | 0.00 | | 0.00 | FA |
| 713 | LOT #1487B: 4 new Bradley 120/230v hand dryers - | 0.00 | 0.00 | | 0.00 | FA |
| 714 | LOT #1488: Two battery chargers û Room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 715 | LOT #1489: Lot of barrels û room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 716 | LOT #1490: Rule King hydraulic oil û room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 717 | LOT #1491: Parts washer, barrel pump, miscellane | 0.00 | 0.00 | | 0.00 | FA |
| 718 | LOT #1492: Contents of wood shelf û room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 719 | LOT #1493: Metal cabinet & contents û room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 720 | LOT #1494: Extension cord and hose - room 2 | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case Number:  17-70013-AKM-7

Case Name:  PEYRONNIN CONSTRUCTION CO., INC.

Trustee:  (340470)  Stacy M. Wissel

Filed (f) or Converted (c):  01/09/17 (f)

§341(a) Meeting Date:  02/17/17

Period Ending: 06/15/21

Claims Bar Date:  06/29/17

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 721 | LOT #1495: Contents of hardware bin û room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 722 | LOT #1496: Lumber, scrap metal, paint, misc. - r | 0.00 | 0.00 | | 0.00 | FA |
| 723 | LOT #1497: Contents of wood bins û room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 724 | LOT #1498: Sledge hammer, scrap metal û room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 725 | LOT #1499: Contents of wood bins - room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 726 | LOT #1500: Handtools, air compressor û room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 727 | LOT #1501: Scrap metal and wood û room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 728 | LOT #1502: Tool chest and contents - room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 729 | LOT #1503: Contents of wood cabinet - room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 730 | LOT #1504: Metal shelf and contents û room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 731 | LOT #1505: Scrap metal, tools for parts only û r | 0.00 | 0.00 | | 0.00 | FA |
| 732 | LOT #1506: Contents of two sections of pallet ra | 0.00 | 0.00 | | 0.00 | FA |
| 733 | LOT #1507: Contents of one section of pallet rac | 0.00 | 0.00 | | 0.00 | FA |
| 734 | LOT #1508: Fork truck extensions - room 2 | 0.00 | 0.00 | | 0.00 | FA |
| 735 | LOT #1509: 2 Louisville 6' step ladders, shovel | 0.00 | 0.00 | | 0.00 | FA |
| 736 | LOT #1600: Pallet with gas cans, extension cord | 0.00 | 0.00 | | 0.00 | FA |
| 737 | LOT #1601: Bosch Bulldog Extreme rotary hammerû | 0.00 | 0.00 | | 0.00 | FA |
| 738 | LOT #1602: Stanley 173 piece mechanics toolset û | 0.00 | 0.00 | | 0.00 | FA |
| 739 | LOT #1603: Rolling work cart with miscellaneous | 0.00 | 0.00 | | 0.00 | FA |
| 740 | LOT #1604: Pallet of copper fittings, straps, - | 0.00 | 0.00 | | 0.00 | FA |
| 741 | LOT #1605: Rolling shop cart and contents û room | 0.00 | 0.00 | | 0.00 | FA |
| 742 | LOT #1606: Grocery cart and contents û room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 743 | LOT #1607: Master 165,000 BTU heater - room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 744 | LOT #1608: Rolling Performax tool chest & conten | 0.00 | 0.00 | | 0.00 | FA |
| 745 | LOT #1609: Performax rolling tool chest & conten | 0.00 | 0.00 | | 0.00 | FA |
| 746 | LOT #1610: Contents of wood cabinet û room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 747 | LOT #1611: Contents of wood cabinet - room 3 | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 29

Case Number: 17-70013-AKM-7
Case Name: PEYRONNIN CONSTRUCTION CO., INC.

Trustee:    (340470)    Stacy M. Wissel
Filed (f) or Converted (c):    01/09/17 (f)
§341(a) Meeting Date:    02/17/17
Claims Bar Date:    06/29/17

Period Ending: 06/15/21

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 748 | LOT #1611A: Welding wire on top of wood cabinet | 0.00 | 0.00 | | 0.00 | FA |
| 749 | LOT #1612: Metal shelf and contents û room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 750 | LOT #1613: Hardware cabinet and contents û room | 0.00 | 0.00 | | 0.00 | FA |
| 751 | LOT #1614: Metal & welding rods along Wall - roo | 0.00 | 0.00 | | 0.00 | FA |
| 752 | LOT #1615: Contents of wood cabinet û room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 753 | LOT #1616: Pipe threader with Milwaukee Hole Haw | 0.00 | 0.00 | | 0.00 | FA |
| 754 | LOT #1617: Central machinery 16 speed heavy duty | 0.00 | 0.00 | | 0.00 | FA |
| 755 | LOT #1618: Five adjustable stands û room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 756 | LOT #1619: Adjustable roller stands, metal saw h | 0.00 | 0.00 | | 0.00 | FA |
| 757 | LOT #1620: Delta 10" tablesaw - room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 758 | LOT #1621: Shop fan - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 759 | LOT #1622: Pair of adjustable stands - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 760 | LOT #1623: Milwaukee metal cutting chop saws - R | 0.00 | 0.00 | | 0.00 | FA |
| 761 | LOT #1624: Table top drill press, Bosch Bulldog | 0.00 | 0.00 | | 0.00 | FA |
| 762 | LOT #1625: Pallet of misc tools - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 763 | LOT #1626: Pallet of welding leads - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 764 | LOT #1626A: Bosch Brute electric jack hammer | 0.00 | 0.00 | | 0.00 | FA |
| 765 | LOT #1626C: Steel work table approx 4 x 8 with 1 | 0.00 | 0.00 | | 0.00 | FA |
| 766 | LOT #1626D: 2 Chain hoists, 2 large snatch block | 0.00 | 0.00 | | 0.00 | FA |
| 767 | LOT #1626E: H and M pipe beveling torch | 0.00 | 0.00 | | 0.00 | FA |
| 768 | LOT #1627: Metal cage frame, several tristands | 0.00 | 0.00 | | 0.00 | FA |
| 769 | LOT #1627A: Rigid pipe threader head, Ridgid 40 | 0.00 | 0.00 | | 0.00 | FA |
| 770 | LOT #1627B: Ridgid power head 700 w/ Ridgid 258 | 0.00 | 0.00 | | 0.00 | FA |
| 771 | LOT #1627C: Victaulic roll grooving tool | 0.00 | 0.00 | | 0.00 | FA |
| 772 | LOT #1628: Misc Ridgid threading heads and parts | 0.00 | 0.00 | | 0.00 | FA |
| 773 | LOT #1629: Jet Swet waterline repair kit, freeze | 0.00 | 0.00 | | 0.00 | FA |
| 774 | LOT #1630: Milwaukee heavy duty right angle dril | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 30

| | |
|---|---|
| **Case Number:** 17-70013-AKM-7 | **Trustee:**  (340470)   Stacy M. Wissel |
| **Case Name:**  PEYRONNIN CONSTRUCTION CO., INC. | **Filed (f) or Converted (c):**  01/09/17 (f) |
| | **§341(a) Meeting Date:**  02/17/17 |
| **Period Ending:** 06/15/21 | **Claims Bar Date:**  06/29/17 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 775 | LOT #1631: T drill and extra parts - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 776 | LOT #1632: Milwaukee heavy duty bandsaw - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 777 | LOT #1633: Bosch 11236VS drill and Hilti hammer | 0.00 | 0.00 | | 0.00 | FA |
| 778 | LOT #1633A: Two craft tool company prybars - roo | 0.00 | 0.00 | | 0.00 | FA |
| 779 | LOT #1634: Milwaukee heavy duty 3/4" rotary hamm | 0.00 | 0.00 | | 0.00 | FA |
| 780 | LOT #1635: Makita 4" disc grinder, Dewalt 12volt | 0.00 | 0.00 | | 0.00 | FA |
| 781 | LOT #1636: Lot of Hilti metal deck adapter plate | 0.00 | 0.00 | | 0.00 | FA |
| 782 | LOT #1637: Lot of ratchet straps - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 783 | LOT #1638: Greenlee ratchet knockout punch drive | 0.00 | 0.00 | | 0.00 | FA |
| 784 | LOT #1639: Ryobi disc grinder and 3 drills - Roo | 0.00 | 0.00 | | 0.00 | FA |
| 785 | LOT #1640: Pallet of misc tools- Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 786 | LOT #1641: Pallet of misc tools - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 787 | LOT #1642: Victaulic VE-262 series roll grooving | 0.00 | 0.00 | | 0.00 | FA |
| 788 | LOT #1643: Enerpac porta power | 0.00 | 0.00 | | 0.00 | FA |
| 789 | LOT #1644: Sewer rooter - Room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 790 | LOT #1645: Northern pipe threading machine - Roo | 0.00 | 0.00 | | 0.00 | FA |
| 791 | LOT #1646: Heat Buster Squirrel cage fan on whee | 0.00 | 0.00 | | 0.00 | FA |
| 792 | LOT #1647: Steel frame rolling work table with p | 0.00 | 0.00 | | 0.00 | FA |
| 793 | LOT #1648: Milwaukee rechargeable drill û room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 794 | LOT #1649: Porter cable bag and contents û room | 0.00 | 0.00 | | 0.00 | FA |
| 795 | LOT #1650: Milwaukee bandsaw û room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 796 | LOT #1651: 2 Milwaukee Sawzalls & rechargeable d | 0.00 | 0.00 | | 0.00 | FA |
| 797 | LOT #1652: Bosch & Dewalt rotary hammers û room | 0.00 | 0.00 | | 0.00 | FA |
| 798 | LOT #1653: Milwaukee bag and contents û room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 799 | LOT #1654: Bosch hammer drill û room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 800 | LOT #1655: Lot of DeWalt tools û room 3 | 0.00 | 0.00 | | 0.00 | FA |
| 801 | LOT #1701: Metal cabinet and contents û room 5 | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 31

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: | 17-70013-AKM-7 |
| Case Name: | PEYRONNIN CONSTRUCTION CO., INC. |

| | | |
|---|---|---|
| Trustee: | (340470) | Stacy M. Wissel |
| Filed (f) or Converted (c): | 01/09/17 (f) | |
| §341(a) Meeting Date: | 02/17/17 | |
| Claims Bar Date: | 06/29/17 | |

Period Ending: 06/15/21

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 802 | LOT #1702: Workbench and contents û room 5 | 0.00 | 0.00 | | 0.00 | FA |
| 803 | LOT #1703: Hardware cabinet and contents û room | 0.00 | 0.00 | | 0.00 | FA |
| 804 | LOT #1704: Metal shelf and contents û room 5 | 0.00 | 0.00 | | 0.00 | FA |
| 805 | LOT #1705: Milwaukee Dymodrill core drill & bits | 0.00 | 0.00 | | 0.00 | FA |
| 806 | LOT #1706: Lot of all-thread - room 5 | 0.00 | 0.00 | | 0.00 | FA |
| 807 | LOT #1707: Contents of metal shelves û room 5 | 0.00 | 0.00 | | 0.00 | FA |
| 808 | LOT #1708: Lot of work lights û room 5 | 0.00 | 0.00 | | 0.00 | FA |
| 809 | LOT #1709: Scaffolding wheels, fans û room 5 | 0.00 | 0.00 | | 0.00 | FA |
| 810 | LOT #1710: Four Shop Vacs û room 5 | 0.00 | 0.00 | | 0.00 | FA |
| 811 | LOT #1711: Chain wrenches, benders - room 5 | 0.00 | 0.00 | | 0.00 | FA |
| 812 | LOT #1712: Bolt and cable cutters, levels-room 5 | 0.00 | 0.00 | | 0.00 | FA |
| 813 | LOT #1713: Pump and hose-room 5 | 0.00 | 0.00 | | 0.00 | FA |
| 814 | LOT #1714: Contents of wood shelf û room 5 | 0.00 | 0.00 | | 0.00 | FA |
| 815 | LOT #1715: Lot of saw blades û room five | 0.00 | 0.00 | | 0.00 | FA |
| 816 | LOT #1716: Air Hose û room 5 | 0.00 | 0.00 | | 0.00 | FA |
| 817 | LOT #1717: Contents of wood shelf û room 5 | 0.00 | 0.00 | | 0.00 | FA |
| 818 | LOT #1718: Lot of empty tool boxes û room 5 | 0.00 | 0.00 | | 0.00 | FA |
| 819 | LOT #1719: Lot of rotary hammer cutters & bits û | 0.00 | 0.00 | | 0.00 | FA |
| 820 | LOT #1719A: Lot of combination wrenches û room 5 | 0.00 | 0.00 | | 0.00 | FA |
| 821 | LOT #1720: Sump pumps û room 5 | 0.00 | 0.00 | | 0.00 | FA |
| 822 | LOT #1721: Machine parts, dollies û room 5 | 0.00 | 0.00 | | 0.00 | FA |
| 823 | LOT #1722: Wheelbarrows, sprayers û room 5 | 0.00 | 0.00 | | 0.00 | FA |
| 824 | LOT #1723: Rolling work table, gas cans û room 5 | 0.00 | 0.00 | | 0.00 | FA |
| 825 | LOT #1724: Pneumatic jackhammer and electric jac | 0.00 | 0.00 | | 0.00 | FA |
| 826 | LOT #1725: Lot of small compressors û room 5 | 0.00 | 0.00 | | 0.00 | FA |
| 827 | LOT #1726: Two wheelbarrows, concert form stakes | 0.00 | 0.00 | | 0.00 | FA |
| 828 | LOT #1727: Central Machine 12" Bench top disc sa | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 32

| | | |
|---|---|---|
| Case Number: | 17-70013-AKM-7 | |
| Case Name: | PEYRONNIN CONSTRUCTION CO., INC. | |
| | | |
| Period Ending: 06/15/21 | | |

| | |
|---|---|
| Trustee: | (340470)    Stacy M. Wissel |
| Filed (f) or Converted (c): | 01/09/17 (f) |
| §341(a) Meeting Date: | 02/17/17 |
| Claims Bar Date: | 06/29/17 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 829 | LOT #1728: Large hot water heater û room 5 | 0.00 | 0.00 | | 0.00 | FA |
| 830 | LOT #1729: Werner aluminum ladder, wood step lad | 0.00 | 0.00 | | 0.00 | FA |
| 831 | LOT #1730: 2 Louisville fiberglass ladders-room | 0.00 | 0.00 | | 0.00 | FA |
| 832 | LOT #1731: Three fiberglass ladders-room 5 | 0.00 | 0.00 | | 0.00 | FA |
| 833 | LOT #1732: Heavy duty welder extension cords - r | 0.00 | 0.00 | | 0.00 | FA |
| 834 | LOT #1733: Rolling cart and contents û room 5 | 0.00 | 0.00 | | 0.00 | FA |
| 835 | LOT #1734: Rolling cart and contents û room 5 | 0.00 | 0.00 | | 0.00 | FA |
| 836 | LOT #1735: Milwaukee cut off saw - room 5 | 0.00 | 0.00 | | 0.00 | FA |
| 837 | LOT #1736: 4 Ridgid adjustable pipe wrenches û r | 0.00 | 0.00 | | 0.00 | FA |
| 838 | LOT #1737: Shopping cart with extension cords û | 0.00 | 0.00 | | 0.00 | FA |
| 839 | LOT #1738: Job box with pipe rollers-room 5 | 0.00 | 0.00 | | 0.00 | FA |
| 840 | LOT #1739: Rolling cart with plumbing decals-roo | 0.00 | 0.00 | | 0.00 | FA |
| 841 | LOT #1740: Contents of pallet-room 5 | 0.00 | 0.00 | | 0.00 | FA |
| 842 | LOT #1741: Work lights, hose, sump pump û room 5 | 0.00 | 0.00 | | 0.00 | FA |
| 843 | LOT #1742: Factory cart with hose -Room 5 | 0.00 | 0.00 | | 0.00 | FA |
| 844 | LOT #1743: Lot of pipe insulation-room 5 | 0.00 | 0.00 | | 0.00 | FA |
| 845 | LOT #1751: Tradesman 10 inch bench table saw û r | 0.00 | 0.00 | | 0.00 | FA |
| 846 | LOT #1752: SkilSaw 10 inch table saw - room 1A | 0.00 | 0.00 | | 0.00 | FA |
| 847 | LOT #1753: Lot of four wheel dollies û room 1A | 0.00 | 0.00 | | 0.00 | FA |
| 848 | LOT #1754: Adhesive, power sprayer, coolers - ro | 0.00 | 0.00 | | 0.00 | FA |
| 849 | LOT #1755: Scoops, post hole digger-room 1A | 0.00 | 0.00 | | 0.00 | FA |
| 850 | LOT #1756: Scaffolding-room 1A | 0.00 | 0.00 | | 0.00 | FA |
| 851 | LOT #1757: Mop buckets, T-square-room 1A | 0.00 | 0.00 | | 0.00 | FA |
| 852 | LOT #1758: Scaffolding boards, air line fittings | 0.00 | 0.00 | | 0.00 | FA |
| 853 | LOT #1759: Contents of wood shelf û room 1A | 0.00 | 0.00 | | 0.00 | FA |
| 854 | LOT #1760: Shovels, rake - room 1A | 0.00 | 0.00 | | 0.00 | FA |
| 855 | LOT #1761: ProStrip nails, galvanize chisel. Sta | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 33

Case Number: 17-70013-AKM-7                    Trustee:    (340470)    Stacy M. Wissel
Case Name:    PEYRONNIN CONSTRUCTION CO., INC.    Filed (f) or Converted (c):    01/09/17 (f)
                                                §341(a) Meeting Date:    02/17/17
Period Ending: 06/15/21                         Claims Bar Date:    06/29/17

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 856 | LOT #1762: Four shop vacs -Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 857 | LOT #1762A: Shop cart & plastic buckets - room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 858 | LOT #1763: Hardware bin, metal cabinet - room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 859 | LOT #1801: Jobox on casters & contents - room 4 | 0.00 | 0.00 | | 0.00 | FA |
| 860 | LOT #1802: Greenlee job box on casters - room 4 | 0.00 | 0.00 | | 0.00 | FA |
| 861 | LOT #1803: Greenlee job box on casters - room 4 | 0.00 | 0.00 | | 0.00 | FA |
| 862 | LOT #1804: Contents of room-room 4 | 0.00 | 0.00 | | 0.00 | FA |
| 863 | LOT #1805: Four drawer file cabinet, microwave-r | 0.00 | 0.00 | | 0.00 | FA |
| 864 | LOT #1806: Roller stands - room 4 | 0.00 | 0.00 | | 0.00 | FA |
| 865 | LOT #1807: Contents of three shelves on pallet r | 0.00 | 0.00 | | 0.00 | FA |
| 866 | LOT #1808: Contents of right side of pallet rack | 0.00 | 0.00 | | 0.00 | FA |
| 867 | LOT #1809: Scaffolding - room 4 | 0.00 | 0.00 | | 0.00 | FA |
| 868 | LOT #1810: Zurn cast iron reducers - room 4 | 0.00 | 0.00 | | 0.00 | FA |
| 869 | LOT #1811: Scrap aluminum, miscellaneous-room 4 | 0.00 | 0.00 | | 0.00 | FA |
| 870 | LOT #1812: Commode -Room 4 | 0.00 | 0.00 | | 0.00 | FA |
| 871 | LOT #1812A: Lot of lumber-room 4 | 0.00 | 0.00 | | 0.00 | FA |
| 872 | LOT #1813: Large pipe, 2 wheel cart - room 4 | 0.00 | 0.00 | | 0.00 | FA |
| 873 | LOT #1814: Honda 5.5 hp driven hydro pump - Room | 0.00 | 0.00 | | 0.00 | FA |
| 874 | LOT #1815: Commodes, sink, urinal-room 4 | 0.00 | 0.00 | | 0.00 | FA |
| 875 | LOT #1816: Two empty wood boxes, hydra stop - ro | 0.00 | 0.00 | | 0.00 | FA |
| 876 | LOT #1816A: Rolling, metal drafting table - room | 0.00 | 0.00 | | 0.00 | FA |
| 877 | LOT #1817: Commode, dehumidifier - room 4 | 0.00 | 0.00 | | 0.00 | FA |
| 878 | LOT #1818: Bell & Gossett electric motor pump - | 0.00 | 0.00 | | 0.00 | FA |
| 879 | LOT #1819: Diesel fuel tank with 12 V pump-room | 0.00 | 0.00 | | 0.00 | FA |
| 880 | LOT #1820: Misc parts - room 4 | 0.00 | 0.00 | | 0.00 | FA |
| 881 | LOT #1821: Job box & contents - room 4 | 0.00 | 0.00 | | 0.00 | FA |
| 882 | LOT #1822: Cougar Lift 2451 - room four | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 34

| | |
|---|---|
| Case Number: | 17-70013-AKM-7 |
| Case Name: | PEYRONNIN CONSTRUCTION CO., INC. |
| | |
| Period Ending: 06/15/21 | |

| | |
|---|---|
| Trustee: | (340470)    Stacy M. Wissel |
| Filed (f) or Converted (c): | 01/09/17 (f) |
| §341(a) Meeting Date: | 02/17/17 |
| Claims Bar Date: | 06/29/17 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 883 | LOT #1823: 6" 480 V pump - room four | 0.00 | 0.00 | | 0.00 | FA |
| 884 | LOT #1824: Lissmac MBS502 band saw - room four | 0.00 | 0.00 | | 0.00 | FA |
| 885 | LOT #1825: Adjustable lift table, dolly, trailer | 0.00 | 0.00 | | 0.00 | FA |
| 886 | LOT #1826: Adjustable rollabout cable hoist-room | 0.00 | 0.00 | | 0.00 | FA |
| 887 | LOT #1827: 2 Jobox boxes- room four | 0.00 | 0.00 | | 0.00 | FA |
| 888 | LOT #1828: Knaack rolling job box - Room four | 0.00 | 0.00 | | 0.00 | FA |
| 889 | LOT #1829: Knaack rolling job box - room four | 0.00 | 0.00 | | 0.00 | FA |
| 890 | LOT #1830: DuraBull 36" industrial rolling tool | 0.00 | 0.00 | | 0.00 | FA |
| 891 | LOT #1831: Jobox rolling job box - roof four | 0.00 | 0.00 | | 0.00 | FA |
| 892 | LOT #1832: Hydra Stop manual hydraulic tester - | 0.00 | 0.00 | | 0.00 | FA |
| 893 | LOT #1833: Sumner Mfg Model 2015 15' 800# capaci | 0.00 | 0.00 | | 0.00 | FA |
| 894 | LOT #1834: Rolling cart, 4 wheel dolly, haning f | 0.00 | 0.00 | | 0.00 | FA |
| 895 | LOT #1835: Pipe dolly - Room 4 | 0.00 | 0.00 | | 0.00 | FA |
| 896 | LOT #1836: 3 acytelene carts - Room 4 | 0.00 | 0.00 | | 0.00 | FA |
| 897 | LOT #1837: 5 Zoellee submersible sump pumps new | 0.00 | 0.00 | | 0.00 | FA |
| 898 | LOT #1838: 5 Zoeller submersible sump pumps new | 0.00 | 0.00 | | 0.00 | FA |
| 899 | LOT #1839: 5 Zoeller submersible sump pumps new | 0.00 | 0.00 | | 0.00 | FA |
| 900 | LOT #1840: 5 acytelene carts in wooden crate - R | 0.00 | 0.00 | | 0.00 | FA |
| 901 | LOT #1840A: Contents of wood shelf-room four | 0.00 | 0.00 | | 0.00 | FA |
| 902 | LOT #1841: 600 +\- board feet of 5/4 rough sawn | 0.00 | 0.00 | | 0.00 | FA |
| 903 | LOT #1842: 5 propane tanks and metal stand - Roo | 0.00 | 0.00 | | 0.00 | FA |
| 904 | LOT #1843: 2 cylinder cages - Room 4 | 0.00 | 0.00 | | 0.00 | FA |
| 905 | LOT #1844: Adustable roll about cable hoist - Ro | 0.00 | 0.00 | | 0.00 | FA |
| 906 | LOT #1845: Sump pumps, wooden crate, pallet of r | 0.00 | 0.00 | | 0.00 | FA |
| 907 | LOT #1846: Pallet of landscape block - Room 4 | 0.00 | 0.00 | | 0.00 | FA |
| 908 | LOT #1847: Utility sink, toilet, freezeless wall | 0.00 | 0.00 | | 0.00 | FA |
| 909 | LOT #1847A: Approx 5 roller conveyors - Room 4 | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 35

| | |
|---|---|
| Case Number: 17-70013-AKM-7 | Trustee: (340470) Stacy M. Wissel |
| Case Name: PEYRONNIN CONSTRUCTION CO., INC. | Filed (f) or Converted (c): 01/09/17 (f) |
| | §341(a) Meeting Date: 02/17/17 |
| Period Ending: 06/15/21 | Claims Bar Date: 06/29/17 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 910  LOT #1848: Water discharge hose - Room 4 | 0.00 | 0.00 | | 0.00 | FA |
| 911  LOT #1849: Gurney and door - Room 4 | 0.00 | 0.00 | | 0.00 | FA |
| 912  LOT #1850: Stainless 3 compartment sink, lot of | 0.00 | 0.00 | | 0.00 | FA |
| 913  LOT #1851: Iron pipe unions, fittings and used w | 0.00 | 0.00 | | 0.00 | FA |
| 914  LOT #1851A: Electric hot water heater 20 gal, co | 0.00 | 0.00 | | 0.00 | FA |
| 915  LOT #1852: Heat exchanger - Room 4 | 0.00 | 0.00 | | 0.00 | FA |
| 916  LOT #1853: Sump pump basins - Room 4 | 0.00 | 0.00 | | 0.00 | FA |
| 917  LOT #1854: 14' church pew, lot of quarter round | 0.00 | 0.00 | | 0.00 | FA |
| 918  LOT #1855: Sewer control box, steel u shaped rod | 0.00 | 0.00 | | 0.00 | FA |
| 919  LOT #1856: Rolling cart - Room 4 | 0.00 | 0.00 | | 0.00 | FA |
| 920  LOT #1857: Multi compartment rolling cabinet and | 0.00 | 0.00 | | 0.00 | FA |
| 921  LOT #1858: 32" plate Manhole tester with 5.5 HP | 0.00 | 0.00 | | 0.00 | FA |
| 922  LOT #1859: Pressure testing units - Room 4 | 0.00 | 0.00 | | 0.00 | FA |
| 923  LOT #1900: Scotsman Ice maker- room one | 0.00 | 0.00 | | 0.00 | FA |
| 924  LOT #1901: Carpet adhesive-room one | 0.00 | 0.00 | | 0.00 | FA |
| 925  LOT #1902: National number 71 power carpet pulle | 0.00 | 0.00 | | 0.00 | FA |
| 926  LOT #1903: Lot of doors-room one | 0.00 | 0.00 | | 0.00 | FA |
| 927  LOT #1904: Sump pump and hose, silicone sealant- | 0.00 | 0.00 | | 0.00 | FA |
| 928  LOT #1904A: Kitchen cabinets - Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 929  LOT #1905: Pump hose - room one | 0.00 | 0.00 | | 0.00 | FA |
| 930  LOT #1906: Large Lot of various size pump hose-r | 0.00 | 0.00 | | 0.00 | FA |
| 931  LOT #1907: Lot of safety cones-room one | 0.00 | 0.00 | | 0.00 | FA |
| 932  LOT #1908: Contents of room 1C | 0.00 | 0.00 | | 0.00 | FA |
| 933  LOT #1908A: Lot of janitorial supplies - Room 1B | 0.00 | 0.00 | | 0.00 | FA |
| 934  LOT #1909: Contents of room 1D | 0.00 | 0.00 | | 0.00 | FA |
| 935  LOT #1910: Contents of room 1E | 0.00 | 0.00 | | 0.00 | FA |
| 936  LOT #1911: Contents of room 1F | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 36

| | |
|---|---|
| **Case Number:** 17-70013-AKM-7 | **Trustee:** (340470) Stacy M. Wissel |
| **Case Name:** PEYRONNIN CONSTRUCTION CO., INC. | **Filed (f) or Converted (c):** 01/09/17 (f) |
| | **§341(a) Meeting Date:** 02/17/17 |
| **Period Ending:** 06/15/21 | **Claims Bar Date:** 06/29/17 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 937 | LOT #1912: 8 folding chairs, paper cups, toilet | 0.00 | 0.00 | | 0.00 | FA |
| 938 | LOT #1913: French Door with screen - room 1B | 0.00 | 0.00 | | 0.00 | FA |
| 939 | LOT #1913A: Contents of wood bins-room 1B | 0.00 | 0.00 | | 0.00 | FA |
| 940 | LOT #1914: Glass case-room 1B | 0.00 | 0.00 | | 0.00 | FA |
| 941 | LOT #1915: Duncan Phyfe style chest - room 1B | 0.00 | 0.00 | | 0.00 | FA |
| 942 | LOT #1916: 6 drawer dresser | 0.00 | 0.00 | | 0.00 | FA |
| 943 | LOT #1917: Pair of dining chairs - room 1B | 0.00 | 0.00 | | 0.00 | FA |
| 944 | LOT #1918: 5 drawer dresser - room 1B | 0.00 | 0.00 | | 0.00 | FA |
| 945 | LOT #1919: Three cane bottom chairs-room 1B | 0.00 | 0.00 | | 0.00 | FA |
| 946 | LOT #1920: Two drawer nightstand - room 1B | 0.00 | 0.00 | | 0.00 | FA |
| 947 | LOT #1921: Lamp table with distressed finish-roo | 0.00 | 0.00 | | 0.00 | FA |
| 948 | LOT #1921A: Wood frame, upholstered chair, patio | 0.00 | 0.00 | | 0.00 | FA |
| 949 | LOT #1922: Six drawer chest-room 1B | 0.00 | 0.00 | | 0.00 | FA |
| 950 | LOT #1922B: Upholstered armchair, 2 ADS speakers | 0.00 | 0.00 | | 0.00 | FA |
| 951 | LOT #1924: Foosball Table; Shinnecock framed gol | 0.00 | 0.00 | | 0.00 | FA |
| 952 | LOT #1925: Misc contents on/under table | 0.00 | 0.00 | | 0.00 | FA |
| 953 | LOT #1926: Draft holder | 0.00 | 0.00 | | 0.00 | FA |
| 954 | LOT #1926A: Yamaha keyboard - room 1B | 0.00 | 0.00 | | 0.00 | FA |
| 955 | LOT #1927: 2006 Lexus GX470 seats | 0.00 | 0.00 | | 0.00 | FA |
| 956 | LOT #1927A: 6 fire extinguisher cabinets - Room | 0.00 | 0.00 | | 0.00 | FA |
| 957 | LOT #1927B: Oak table with 2 leaves & 1 chair - | 0.00 | 0.00 | | 0.00 | FA |
| 958 | LOT #1927C: Rolling bookcase, child's bicycle - | 0.00 | 0.00 | | 0.00 | FA |
| 959 | LOT #1927D: 2 child's chairs, child's recliner, | 0.00 | 0.00 | | 0.00 | FA |
| 960 | LOT #1928: Set of lockers - Room 1 B | 0.00 | 0.00 | | 0.00 | FA |
| 961 | LOT #1929: Door knobs and grab bars, misc - Room | 0.00 | 0.00 | | 0.00 | FA |
| 962 | LOT #1930: General Electric Americana refrigerat | 0.00 | 0.00 | | 0.00 | FA |
| 963 | LOT #1932: Shelving unit and contents - Room 1B | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 37

**Case Number:** 17-70013-AKM-7  **Trustee:** (340470)  Stacy M. Wissel
**Case Name:** PEYRONNIN CONSTRUCTION CO., INC.  **Filed (f) or Converted (c):** 01/09/17 (f)
**§341(a) Meeting Date:** 02/17/17

**Period Ending:** 06/15/21  **Claims Bar Date:** 06/29/17

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 964 | LOT #1933: Door threshholds and misc parts and w | 0.00 | 0.00 | | 0.00 | FA |
| 965 | LOT #1933A: Side chair and 3 rolling office chai | 0.00 | 0.00 | | 0.00 | FA |
| 966 | LOT #1934: Contents of bins - Room1 B | 0.00 | 0.00 | | 0.00 | FA |
| 967 | LOT #1935: Contents of wall - Room 1B | 0.00 | 0.00 | | 0.00 | FA |
| 968 | LOT #1936: Lot of misc interior doors - Room 1B | 0.00 | 0.00 | | 0.00 | FA |
| 969 | LOT #1937: 2 rolling office chairs, 3 office des | 0.00 | 0.00 | | 0.00 | FA |
| 970 | LOT #1938: Weatherstripping and door thresholds | 0.00 | 0.00 | | 0.00 | FA |
| 971 | LOT #1939: Contents of shelving - Room 1B upstai | 0.00 | 0.00 | | 0.00 | FA |
| 972 | LOT #1940: 2 open top trash cans new in box, mis | 0.00 | 0.00 | | 0.00 | FA |
| 973 | LOT #1975: FarmStar 6 ft rotary mower ( mower is | 0.00 | 0.00 | | 0.00 | FA |
| 974 | LOT #1976: Steel frame walkways ( some have mesh | 0.00 | 0.00 | | 0.00 | FA |
| 975 | LOT #1977: Adjustable material rack ( 11'5"L x 9 | 0.00 | 0.00 | | 0.00 | FA |
| 976 | LOT #1978: Lot of various size pvc & steel pipe( | 0.00 | 0.00 | | 0.00 | FA |
| 977 | LOT #1979: Section of scaffolding; walkways; pip | 0.00 | 0.00 | | 0.00 | FA |
| 978 | LOT #2100: Hyken office chair | 0.00 | 0.00 | | 0.00 | FA |
| 979 | LOT #2101: Canon calculator, Brother LabelMaker- | 0.00 | 0.00 | | 0.00 | FA |
| 980 | LOT #2102: two filing crates Office | 0.00 | 0.00 | | 0.00 | FA |
| 981 | LOT #2102A: HP LaserJet 6L printer Office | 0.00 | 0.00 | | 0.00 | FA |
| 982 | LOT #2103: Computer monitor, keyboard, speakers | 0.00 | 0.00 | | 0.00 | FA |
| 983 | LOT #2104: Hyken office chair | 0.00 | 0.00 | | 0.00 | FA |
| 984 | LOT #2105: Two drawer file cabinet | 0.00 | 0.00 | | 0.00 | FA |
| 985 | LOT #2106: Desk with return | 0.00 | 0.00 | | 0.00 | FA |
| 986 | LOT #2107: Dell CPU with monitor, keyboard, mous | 0.00 | 0.00 | | 0.00 | FA |
| 987 | LOT #2108: Schwab 5000 fireproof file cabinet | 0.00 | 0.00 | | 0.00 | FA |
| 988 | LOT #2109: Brother label maker | 0.00 | 0.00 | | 0.00 | FA |
| 989 | LOT #2110: Drafting table | 0.00 | 0.00 | | 0.00 | FA |
| 990 | LOT #2111: Envelopes | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 38

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 17-70013-AKM-7 | | | Trustee: | (340470) | Stacy M. Wissel |
| Case Name: | PEYRONNIN CONSTRUCTION CO., INC. | | | Filed (f) or Converted (c): | 01/09/17 (f) | |
| | | | | §341(a) Meeting Date: | 02/17/17 | |
| Period Ending: 06/15/21 | | | | Claims Bar Date: | 06/29/17 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 991 | LOT #2113: 2 filing crates | 0.00 | 0.00 | | 0.00 | FA |
| 992 | LOT #2114: Lot of copy paper | 0.00 | 0.00 | | 0.00 | FA |
| 993 | LOT #2115: 2 live plants | 0.00 | 0.00 | | 0.00 | FA |
| 994 | LOT #2116: 2 stools | 0.00 | 0.00 | | 0.00 | FA |
| 995 | LOT #2117: Framed architectural print | 0.00 | 0.00 | | 0.00 | FA |
| 996 | LOT #2118: Framed architectural print | 0.00 | 0.00 | | 0.00 | FA |
| 997 | LOT #2119: Framed architectural print | 0.00 | 0.00 | | 0.00 | FA |
| 998 | LOT #2119A: Epson PowerLite series 3LCD projecto | 0.00 | 0.00 | | 0.00 | FA |
| 999 | LOT #2119B: Antique secretary with carving and b | 0.00 | 0.00 | | 0.00 | FA |
| 1000 | LOT #2120: Framed architectural print | 0.00 | 0.00 | | 0.00 | FA |
| 1001 | LOT #2121: Two trash cans | 0.00 | 0.00 | | 0.00 | FA |
| 1002 | LOT #2122: Double pedestal desk | 0.00 | 0.00 | | 0.00 | FA |
| 1003 | LOT #2123: File box and two trays | 0.00 | 0.00 | | 0.00 | FA |
| 1004 | LOT #2124: Dell CPU, Monitor and keyboard | 0.00 | 0.00 | | 0.00 | FA |
| 1005 | LOT #2125: Calculator and two staplers | 0.00 | 0.00 | | 0.00 | FA |
| 1006 | LOT #2126: Table with shelf area | 0.00 | 0.00 | | 0.00 | FA |
| 1007 | LOT #2127: Lot of manuals | 0.00 | 0.00 | | 0.00 | FA |
| 1008 | LOT #2128: Limited edition framed print | 0.00 | 0.00 | | 0.00 | FA |
| 1009 | LOT #2129: Torchiere floor lamp | 0.00 | 0.00 | | 0.00 | FA |
| 1010 | LOT #2129A: Step ladder | 0.00 | 0.00 | | 0.00 | FA |
| 1011 | LOT #2130: Xerox Workcentre 7232 | 0.00 | 0.00 | | 0.00 | FA |
| 1012 | LOT #2131: Trash can | 0.00 | 0.00 | | 0.00 | FA |
| 1013 | LOT #2132: 2 Uniden cordless telephones | 0.00 | 0.00 | | 0.00 | FA |
| 1014 | LOT #2133: Brother MFC-8510DN | 0.00 | 0.00 | | 0.00 | FA |
| 1015 | LOT #2134: Hp CPU, Monitor, keyboard and mouse | 0.00 | 0.00 | | 0.00 | FA |
| 1016 | LOT #2135: 2 office chairs | 0.00 | 0.00 | | 0.00 | FA |
| 1017 | LOT #2136: Paper cutter, staplers, parcel scale | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 39

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 17-70013-AKM-7 | **Trustee:** (340470) Stacy M. Wissel |
| **Case Name:** PEYRONNIN CONSTRUCTION CO., INC. | **Filed (f) or Converted (c):** 01/09/17 (f) |
| | **§341(a) Meeting Date:** 02/17/17 |
| **Period Ending:** 06/15/21 | **Claims Bar Date:** 06/29/17 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1018 | LOT #2137: Timetrax EZ | 0.00 | 0.00 | | 0.00 | FA |
| 1019 | LOT #2138: Staples Heavy Duty paper shredder | 0.00 | 0.00 | | 0.00 | FA |
| 1020 | LOT #2139: Calculators, pencil sharpener, scisso | 0.00 | 0.00 | | 0.00 | FA |
| 1021 | LOT #2140: Staplers and tape dispensers | 0.00 | 0.00 | | 0.00 | FA |
| 1022 | LOT #2141: File trays | 0.00 | 0.00 | | 0.00 | FA |
| 1023 | LOT #2142: Lot of calculators | 0.00 | 0.00 | | 0.00 | FA |
| 1024 | LOT #2143: File trays and organizers | 0.00 | 0.00 | | 0.00 | FA |
| 1025 | LOT #2144: Lot of dictionaries | 0.00 | 0.00 | | 0.00 | FA |
| 1026 | LOT #2145: 4 frames | 0.00 | 0.00 | | 0.00 | FA |
| 1027 | LOT #2146: File organizers | 0.00 | 0.00 | | 0.00 | FA |
| 1028 | LOT #2147: Rolling drop leaf shelf | 0.00 | 0.00 | | 0.00 | FA |
| 1029 | LOT #2148: Single pedestal desk | 0.00 | 0.00 | | 0.00 | FA |
| 1030 | LOT #2149: Computer monitor and mouse | 0.00 | 0.00 | | 0.00 | FA |
| 1031 | LOT #2150: Batteries carbon monoxide alarm, mugs | 0.00 | 0.00 | | 0.00 | FA |
| 1032 | LOT #2151: Go Pro Hero 3 | 0.00 | 0.00 | | 0.00 | FA |
| 1033 | LOT #2152: Two GE model E1680W digital cameras | 0.00 | 0.00 | | 0.00 | FA |
| 1034 | LOT #2153: Samsung S8 60 digital camera & Sony d | 0.00 | 0.00 | | 0.00 | FA |
| 1035 | LOT #2154: 2 polaroid digital cameras | 0.00 | 0.00 | | 0.00 | FA |
| 1036 | LOT #2155: Five iPads and four chargers | 0.00 | 0.00 | | 0.00 | FA |
| 1037 | LOT #2156: Daily log books, dictionary and thesa | 0.00 | 0.00 | | 0.00 | FA |
| 1038 | LOT #2157: Hyken office chair | 0.00 | 0.00 | | 0.00 | FA |
| 1039 | LOT #2158: Computer tower, Monitor, keyboard, sp | 0.00 | 0.00 | | 0.00 | FA |
| 1040 | LOT #2159: Double pedestal desk with locking dra | 0.00 | 0.00 | | 0.00 | FA |
| 1041 | LOT #2159A: Drawer of office supplies | 0.00 | 0.00 | | 0.00 | FA |
| 1042 | LOT #2160: HP Presario C700 and | 0.00 | 0.00 | | 0.00 | FA |
| 1043 | LOT #2161: Two Acer Aspire 1 netbooks and | 0.00 | 0.00 | | 0.00 | FA |
| 1044 | LOT #2161A: Brother HL û 2280 DW laser printer | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 40

| | | |
|---|---|---|
| Case Number: | 17-70013-AKM-7 | |
| Case Name: | PEYRONNIN CONSTRUCTION CO., INC. | |

| | | |
|---|---|---|
| Trustee: | (340470) | Stacy M. Wissel |
| Filed (f) or Converted (c): | 01/09/17 (f) | |
| §341(a) Meeting Date: | 02/17/17 | |
| Claims Bar Date: | 06/29/17 | |

Period Ending: 06/15/21

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1045 | LOT #2162: Two monitors, keyboard, mouse, cables | 0.00 | 0.00 | | 0.00 | FA |
| 1046 | LOT #2163: Shaw walker fireproof four drawer fil | 0.00 | 0.00 | | 0.00 | FA |
| 1047 | LOT #2164: Murphy fire king fireproof four drawe | 0.00 | 0.00 | | 0.00 | FA |
| 1048 | LOT #2165: 2 stackable chairs | 0.00 | 0.00 | | 0.00 | FA |
| 1049 | LOT #2166: Office Supplies- top shelf | 0.00 | 0.00 | | 0.00 | FA |
| 1050 | LOT #2167: Office Supplies second shelf | 0.00 | 0.00 | | 0.00 | FA |
| 1051 | LOT #2168: Office Supplies --third shelf | 0.00 | 0.00 | | 0.00 | FA |
| 1052 | LOT #2169: Office Supplies third shelf | 0.00 | 0.00 | | 0.00 | FA |
| 1053 | LOT #2170: Office Supplies--floor/fourth shelf | 0.00 | 0.00 | | 0.00 | FA |
| 1054 | LOT #2171: Office Supplies - | 0.00 | 0.00 | | 0.00 | FA |
| 1055 | LOT #2172: Office Supplies | 0.00 | 0.00 | | 0.00 | FA |
| 1056 | LOT #2173: Office Supplies | 0.00 | 0.00 | | 0.00 | FA |
| 1057 | LOT #2174: Lot of plastic and metal file trays | 0.00 | 0.00 | | 0.00 | FA |
| 1058 | LOT #2175: Hon Black File Cabinet | 0.00 | 0.00 | | 0.00 | FA |
| 1059 | LOT #2176: Hon Black File Cabinet | 0.00 | 0.00 | | 0.00 | FA |
| 1060 | LOT #2177: Black File Cabinet | 0.00 | 0.00 | | 0.00 | FA |
| 1061 | LOT #2178: Shaw.Walker 4 drawer file cabinet | 0.00 | 0.00 | | 0.00 | FA |
| 1062 | LOT #2179: Shaw.Walker 4 Drawer File Cabinet | 0.00 | 0.00 | | 0.00 | FA |
| 1063 | LOT #2180: Shaw.Walker 4 Drawer File Cabinet | 0.00 | 0.00 | | 0.00 | FA |
| 1064 | LOT #2181: Fujifilm Fine Pix A 210 Digital Camer | 0.00 | 0.00 | | 0.00 | FA |
| 1065 | LOT #2182: Polaroid Digital Cameras | 0.00 | 0.00 | | 0.00 | FA |
| 1066 | LOT #2183: Misc office Supplies | 0.00 | 0.00 | | 0.00 | FA |
| 1067 | LOT #2184: Hon two drawer lateral file cabinet | 0.00 | 0.00 | | 0.00 | FA |
| 1068 | LOT #2185: Hon two drawer lateral file cabinet | 0.00 | 0.00 | | 0.00 | FA |
| 1069 | LOT #2186: Three office chairs | 0.00 | 0.00 | | 0.00 | FA |
| 1070 | LOT #2186A: Wall mounted key box - room C | 0.00 | 0.00 | | 0.00 | FA |
| 1071 | LOT #2187: Office chair on rollers | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 41

| | | |
|---|---|---|
| **Case Number:** 17-70013-AKM-7 | **Trustee:** (340470) Stacy M. Wissel | |
| **Case Name:** PEYRONNIN CONSTRUCTION CO., INC. | **Filed (f) or Converted (c):** 01/09/17 (f) | |
| | **§341(a) Meeting Date:** 02/17/17 | |
| **Period Ending:** 06/15/21 | **Claims Bar Date:** 06/29/17 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property)<br><br>**Ref. #** | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1072 | LOT #2188: Shaw walker four drawer file cabinet | 0.00 | 0.00 | | 0.00 | FA |
| 1073 | LOT #2189: Shaw walker four drawer file cabinet | 0.00 | 0.00 | | 0.00 | FA |
| 1074 | LOT #2190: Canon calculator, file organizers, sm | 0.00 | 0.00 | | 0.00 | FA |
| 1075 | LOT #2191: Two drawer table with two security si | 0.00 | 0.00 | | 0.00 | FA |
| 1076 | LOT #2192: Dell dimension 3000 CPU and Lakewood | 0.00 | 0.00 | | 0.00 | FA |
| 1077 | LOT #2193: Murphy fire king two drawer fireproof | 0.00 | 0.00 | | 0.00 | FA |
| 1078 | LOT #2194: Samsung ML2010 laser printer | 0.00 | 0.00 | | 0.00 | FA |
| 1079 | LOT #2195: Computer books and miscellaneous comp | 0.00 | 0.00 | | 0.00 | FA |
| 1080 | LOT #2196: Canon calculator | 0.00 | 0.00 | | 0.00 | FA |
| 1081 | LOT #2197: Double pedestal desk | 0.00 | 0.00 | | 0.00 | FA |
| 1082 | LOT #2198: Computer with LG monitor, Dell keyboa | 0.00 | 0.00 | | 0.00 | FA |
| 1083 | LOT #2199: Samsung ML 2510 laser printer | 0.00 | 0.00 | | 0.00 | FA |
| 1084 | LOT #2200: Four calculators and small scale | 0.00 | 0.00 | | 0.00 | FA |
| 1085 | LOT #2201: Rolodex and small file box | 0.00 | 0.00 | | 0.00 | FA |
| 1086 | LOT #2202: Single pedestal desk | 0.00 | 0.00 | | 0.00 | FA |
| 1087 | LOT #2203: Printer cartridges | 0.00 | 0.00 | | 0.00 | FA |
| 1088 | LOT #2204: Groundbreaking shovel Room F | 0.00 | 0.00 | | 0.00 | FA |
| 1089 | LOT #2205: File Cabinet with wooden Cubes Hall | 0.00 | 0.00 | | 0.00 | FA |
| 1090 | LOT #2205A: Metal cabinet and computer items - R | 0.00 | 0.00 | | 0.00 | FA |
| 1091 | LOT #2206: Werner 6' tall Ladder | 0.00 | 0.00 | | 0.00 | FA |
| 1092 | LOT #2207: "Raising the Liberty Pole" Framed pri | 0.00 | 0.00 | | 0.00 | FA |
| 1093 | LOT #2208: "The Day We Celebrate" framed print | 0.00 | 0.00 | | 0.00 | FA |
| 1094 | LOT #2209: Set of Black Leather Chairs | 0.00 | 0.00 | | 0.00 | FA |
| 1095 | LOT #2210: Rectangular Conference Table with 6 L | 0.00 | 0.00 | | 0.00 | FA |
| 1096 | LOT #2210A: Brother Model QL-570 label printer n | 0.00 | 0.00 | | 0.00 | FA |
| 1097 | LOT #2210B: 2 Brother QL- 570 label printers one | 0.00 | 0.00 | | 0.00 | FA |
| 1098 | LOT #2210C: 2 Dell Poweredge 1600SC servers - Ro | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 42

| | | |
|---|---|---|
| Case Number: | 17-70013-AKM-7 | |
| Case Name: | PEYRONNIN CONSTRUCTION CO., INC. | |

| | | |
|---|---|---|
| Trustee: | (340470) | Stacy M. Wissel |
| Filed (f) or Converted (c): | 01/09/17 (f) | |
| §341(a) Meeting Date: | 02/17/17 | |
| Claims Bar Date: | 06/29/17 | |

Period Ending: 06/15/21

| Ref. # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1099 | LOT #2210D: 2 battery back-ups Room E | 0.00 | 0.00 | | 0.00 | FA |
| 1100 | LOT #2210E: Switches & WIFI range extenders - Ro | 0.00 | 0.00 | | 0.00 | FA |
| 1101 | LOT #2210F: Sure Trak Project Management Softwar | 0.00 | 0.00 | | 0.00 | FA |
| 1102 | LOT #2210G: Assorted Software - Room E | 0.00 | 0.00 | | 0.00 | FA |
| 1103 | LOT #2210H: Network attached storage - Room E | 0.00 | 0.00 | | 0.00 | FA |
| 1104 | LOT #2241: Dry Erase Board with markers and eras | 0.00 | 0.00 | | 0.00 | FA |
| 1105 | LOT #2242: 2 Office Chairs | 0.00 | 0.00 | | 0.00 | FA |
| 1106 | LOT #2243: "The Old Mill Stream" | 0.00 | 0.00 | | 0.00 | FA |
| 1107 | LOT #2244: "A Stony Brook" | 0.00 | 0.00 | | 0.00 | FA |
| 1108 | LOT #2245: "Stratford-On-Avon" Framed Print - Ro | 0.00 | 0.00 | | 0.00 | FA |
| 1109 | LOT #2247: Lot of Misc office supplies-Top Shelf | 0.00 | 0.00 | | 0.00 | FA |
| 1110 | LOT #2248: Lot of misc Office Supplies- second s | 0.00 | 0.00 | | 0.00 | FA |
| 1111 | LOT #2249: Lot of Misc Office Supplies -- third | 0.00 | 0.00 | | 0.00 | FA |
| 1112 | LOT #2250: Lot of Misc Office Supplies- Fourth s | 0.00 | 0.00 | | 0.00 | FA |
| 1113 | LOT #2251: Lot of Misc Office Supplies --fifth s | 0.00 | 0.00 | | 0.00 | FA |
| 1114 | LOT #2252: Lot of Misc - Room G | 0.00 | 0.00 | | 0.00 | FA |
| 1115 | LOT #2253: Drafting table - Room H | 0.00 | 0.00 | | 0.00 | FA |
| 1116 | LOT #2254: Measuring tool - Room H | 0.00 | 0.00 | | 0.00 | FA |
| 1117 | LOT #2255: Framed print - Room H | 0.00 | 0.00 | | 0.00 | FA |
| 1118 | LOT #2256: (2) Wall mounted blue print rack - Ro | 0.00 | 0.00 | | 0.00 | FA |
| 1119 | LOT #2257: Brother Intellifax 2820 fax machine; | 0.00 | 0.00 | | 0.00 | FA |
| 1120 | LOT #2258: Shaw-Walker fire proof 2 drawer file | 0.00 | 0.00 | | 0.00 | FA |
| 1121 | LOT #2259: Large dry erase board in wooden frame | 0.00 | 0.00 | | 0.00 | FA |
| 1122 | LOT #2260: GTCO Roll Up II Redundant grid techno | 0.00 | 0.00 | | 0.00 | FA |
| 1123 | LOT #2261: HP Pro Desk computer, Hanns-G flat sc | 0.00 | 0.00 | | 0.00 | FA |
| 1124 | LOT #2262: Canon MP25DV calculator, 2 Uniden cor | 0.00 | 0.00 | | 0.00 | FA |
| 1125 | LOT #2263: Work desk with keyboard tray - Room H | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 17-70013-AKM-7 | Trustee: | (340470) | Stacy M. Wissel |
|---|---|---|---|---|
| Case Name: | PEYRONNIN CONSTRUCTION CO., INC. | Filed (f) or Converted (c): | 01/09/17 (f) | |
| | | §341(a) Meeting Date: | 02/17/17 | |
| Period Ending: 06/15/21 | | Claims Bar Date: | 06/29/17 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1126 | LOT #2264: 4 adjustable rolling office chairs - | 0.00 | 0.00 | | 0.00 | FA |
| 1127 | LOT #2265: Office desk (does include contents on | 0.00 | 0.00 | | 0.00 | FA |
| 1128 | LOT #2266: HP Compaq computer Hanns-G flat scree | 0.00 | 0.00 | | 0.00 | FA |
| 1129 | LOT #2267: Dell Latitude E6510 Laptop - Room H | 0.00 | 0.00 | | 0.00 | FA |
| 1130 | LOT #2268: Metal framed cork board - Room H | 0.00 | 0.00 | | 0.00 | FA |
| 1131 | LOT #2269: 4 plastic file boxes, trash can - Roo | 0.00 | 0.00 | | 0.00 | FA |
| 1132 | LOT #2270: (2) 2 sets of blueprint racks - Room | 0.00 | 0.00 | | 0.00 | FA |
| 1133 | LOT #2271: 4 drawer file cabinet - Room H | 0.00 | 0.00 | | 0.00 | FA |
| 1134 | LOT #2272: 4 drawer file cabinet- Room H | 0.00 | 0.00 | | 0.00 | FA |
| 1135 | LOT #2273: Box fan (missing top handle) and 2 tr | 0.00 | 0.00 | | 0.00 | FA |
| 1136 | LOT #2274: Lot of office supplies - Room H | 0.00 | 0.00 | | 0.00 | FA |
| 1137 | LOT #2275: Hon 4 drawer lateral file cabinet - R | 0.00 | 0.00 | | 0.00 | FA |
| 1138 | LOT #2276: Office dolly and folding chair - Room | 0.00 | 0.00 | | 0.00 | FA |
| 1139 | LOT #2277: Brother MFC-8950DW multi function mac | 0.00 | 0.00 | | 0.00 | FA |
| 1140 | LOT #2278: Office chair and trash can - Room I | 0.00 | 0.00 | | 0.00 | FA |
| 1141 | LOT #2279: Hon 4 drawer file cabinet - Room I | 0.00 | 0.00 | | 0.00 | FA |
| 1142 | LOT #2280: 2 drawer fire proof file cabinet | 0.00 | 0.00 | | 0.00 | FA |
| 1143 | LOT #2281: 2 drawer fire proof file cabinet - Ro | 0.00 | 0.00 | | 0.00 | FA |
| 1144 | LOT #2282: Two wood frame arm chairs and lamp ta | 0.00 | 0.00 | | 0.00 | FA |
| 1145 | LOT #2283: Hp CPU, Monitor, keyboard and mouse - | 0.00 | 0.00 | | 0.00 | FA |
| 1146 | LOT #2283A: Desk with one file cabinet û room J | 0.00 | 0.00 | | 0.00 | FA |
| 1147 | LOT #2284: Hyken office chair - room J | 0.00 | 0.00 | | 0.00 | FA |
| 1148 | LOT #2285: Samsung ML û 2955ND printer and cabin | 0.00 | 0.00 | | 0.00 | FA |
| 1149 | LOT #2286: Lot of binders û room J | 0.00 | 0.00 | | 0.00 | FA |
| 1150 | LOT #2287: Bookshelf û room J | 0.00 | 0.00 | | 0.00 | FA |
| 1151 | LOT #2288: 3 Pieces Office Furniture | 0.00 | 0.00 | | 0.00 | FA |
| 1152 | LOT #2289: Hyken office chair & trash can Room K | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 44

| | | |
|---|---|---|
| Case Number: | 17-70013-AKM-7 | |
| Case Name: | PEYRONNIN CONSTRUCTION CO., INC. | |

| | | |
|---|---|---|
| Trustee: | (340470) | Stacy M. Wissel |
| Filed (f) or Converted (c): | 01/09/17 (f) | |
| §341(a) Meeting Date: | 02/17/17 | |
| Claims Bar Date: | 06/29/17 | |

Period Ending: 06/15/21

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1153 | LOT #2290: Computer with acer monitor; Brother p | 0.00 | 0.00 | | 0.00 | FA |
| 1154 | LOT #2291: Sofa | 0.00 | 0.00 | | 0.00 | FA |
| 1155 | LOT #2292: Coffee Table | 0.00 | 0.00 | | 0.00 | FA |
| 1156 | LOT #2293: Ashley Furniture Leather Chair | 0.00 | 0.00 | | 0.00 | FA |
| 1157 | LOT #2294: Pair of Lamps | 0.00 | 0.00 | | 0.00 | FA |
| 1158 | LOT #2295: Ashley Furniture Wooden End Table | 0.00 | 0.00 | | 0.00 | FA |
| 1159 | LOT #2296: Ashley Furniture Chair | 0.00 | 0.00 | | 0.00 | FA |
| 1160 | LOT #2297: Office desk, 2 side tables and leathe | 0.00 | 0.00 | | 0.00 | FA |
| 1161 | LOT #2298: Computer with Samsung Printer | 0.00 | 0.00 | | 0.00 | FA |
| 1162 | LOT #2299: Office Clock; 2 wall mounted shelves | 0.00 | 0.00 | | 0.00 | FA |
| 1163 | LOT #2300: Misc Computer Items | 0.00 | 0.00 | | 0.00 | FA |
| 1164 | LOT #2301: 3 black tables - room M | 0.00 | 0.00 | | 0.00 | FA |
| 1165 | LOT #2302: Floral arrangement û room M | 0.00 | 0.00 | | 0.00 | FA |
| 1166 | LOT #2303: Coat rack û room M | 0.00 | 0.00 | | 0.00 | FA |
| 1167 | LOT #2304: Westside Nut Club trophy - Room M | 0.00 | 0.00 | | 0.00 | FA |
| 1168 | LOT #2305: Lot of artificial plants - room M | 0.00 | 0.00 | | 0.00 | FA |
| 1169 | LOT #2306: Three rolling office chairs and wood | 0.00 | 0.00 | | 0.00 | FA |
| 1170 | LOT #2307: Drafting table & black planter / room | 0.00 | 0.00 | | 0.00 | FA |
| 1171 | LOT #2307A: Lot of six frames and miscellaneous | 0.00 | 0.00 | | 0.00 | FA |
| 1172 | LOT #2308: Bookshelf and contents û room M | 0.00 | 0.00 | | 0.00 | FA |
| 1173 | LOT #2309: 2 trash cans - Room O | 0.00 | 0.00 | | 0.00 | FA |
| 1174 | LOT #2310: Partial box of 20 oz paper cups Room | 0.00 | 0.00 | | 0.00 | FA |
| 1175 | LOT #2311: Health O Meter scale Room O | 0.00 | 0.00 | | 0.00 | FA |
| 1176 | LOT #2312: MAG flat screen TV with remote Room O | 0.00 | 0.00 | | 0.00 | FA |
| 1177 | LOT #2313: Round pedestal table and 7 chairs - R | 0.00 | 0.00 | | 0.00 | FA |
| 1178 | LOT #2314: Drawer of kitchen utensils - Room O | 0.00 | 0.00 | | 0.00 | FA |
| 1179 | LOT #2315: Contents of cabinet - Room O | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 45

| | |
|---|---|
| **Case Number:** 17-70013-AKM-7 | **Trustee:** (340470) Stacy M. Wissel |
| **Case Name:** PEYRONNIN CONSTRUCTION CO., INC. | **Filed (f) or Converted (c):** 01/09/17 (f) |
| | **§341(a) Meeting Date:** 02/17/17 |
| **Period Ending:** 06/15/21 | **Claims Bar Date:** 06/29/17 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1180 | LOT #2316: Haier under the counter refrigerator | 0.00 | 0.00 | | 0.00 | FA |
| 1181 | LOT #2317: Contents of cabinet - Room O | 0.00 | 0.00 | | 0.00 | FA |
| 1182 | LOT #2318: Plastic trays, tin, wicker serving pc | 0.00 | 0.00 | | 0.00 | FA |
| 1183 | LOT #2319: Bushel basket, tin, storage box, coff | 0.00 | 0.00 | | 0.00 | FA |
| 1184 | LOT #2320: Sharp Toaster oven with microwave mod | 0.00 | 0.00 | | 0.00 | FA |
| 1185 | LOT #2321: Contents of cabinet - Room O | 0.00 | 0.00 | | 0.00 | FA |
| 1186 | LOT #2322: Oasis water cooler Room O | 0.00 | 0.00 | | 0.00 | FA |
| 1187 | LOT #2323: Curtis Cafe coffee maker Room O | 0.00 | 0.00 | | 0.00 | FA |
| 1188 | LOT #2324: Bookshelf û room P | 0.00 | 0.00 | | 0.00 | FA |
| 1189 | LOT #2325: Blueprint Holder û room P | 0.00 | 0.00 | | 0.00 | FA |
| 1190 | LOT #2326: Four drawer file cabinet û room P | 0.00 | 0.00 | | 0.00 | FA |
| 1191 | LOT #2326A: Lot of easels - room P | 0.00 | 0.00 | | 0.00 | FA |
| 1192 | LOT #2327: Two drawer fireproof file cabinet û r | 0.00 | 0.00 | | 0.00 | FA |
| 1193 | LOT #2328: Brother DCP û 7060D printer - room P | 0.00 | 0.00 | | 0.00 | FA |
| 1194 | LOT #2329: Hyken office chair - room P | 0.00 | 0.00 | | 0.00 | FA |
| 1195 | LOT #2330: Hyken Office chair û room P | 0.00 | 0.00 | | 0.00 | FA |
| 1196 | LOT #2331: Haier computer monitor Room P | 0.00 | 0.00 | | 0.00 | FA |
| 1197 | LOT #2331A: Computer tower, monitor, keyboard an | 0.00 | 0.00 | | 0.00 | FA |
| 1198 | LOT #2332: Seth Thomas wall clock û room P | 0.00 | 0.00 | | 0.00 | FA |
| 1199 | LOT #2333: Large Rubbermaid trashcan on wheels û | 0.00 | 0.00 | | 0.00 | FA |
| 1200 | LOT #2334: Bookshelf û room P | 0.00 | 0.00 | | 0.00 | FA |
| 1201 | LOT #2335: 2 drawer work table - Room Q | 0.00 | 0.00 | | 0.00 | FA |
| 1202 | LOT #2336: Clock, 2 picture frames, framed pictu | 0.00 | 0.00 | | 0.00 | FA |
| 1203 | LOT #2337: Dell Vostro computer and monitor, Log | 0.00 | 0.00 | | 0.00 | FA |
| 1204 | LOT #2338: Lot of PVC pipe - Room Q | 0.00 | 0.00 | | 0.00 | FA |
| 1205 | LOT #2339: 2 drawer hanging file cabinet - Room | 0.00 | 0.00 | | 0.00 | FA |
| 1206 | LOT #2340: 2 office chairs, file trays, plastic | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 46

| | | |
|---|---|---|
| **Case Number:** | 17-70013-AKM-7 | **Trustee:**    (340470)    Stacy M. Wissel |
| **Case Name:** | PEYRONNIN CONSTRUCTION CO., INC. | **Filed (f) or Converted (c):**    01/09/17 (f) |
| | | **§341(a) Meeting Date:**    02/17/17 |
| **Period Ending:** 06/15/21 | | **Claims Bar Date:**    06/29/17 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 1207 | LOT #2341: Dell Dimension computer, HP Officejet | 0.00 | 0.00 | | 0.00 | FA |
| 1208 | LOT #2342: 2 drawer hanging file cabinet - Room | 0.00 | 0.00 | | 0.00 | FA |
| 1209 | LOT #2343: Brother MFC-8950DW Multi Function Cen | 0.00 | 0.00 | | 0.00 | FA |
| 1210 | LOT #2344: File Cabinet | 0.00 | 0.00 | | 0.00 | FA |
| 1211 | LOT #2345: Globe Wernicks 2 Drawer File Cabinet | 0.00 | 0.00 | | 0.00 | FA |
| 1212 | LOT #2346: Wooden Shelf | 0.00 | 0.00 | | 0.00 | FA |
| 1213 | LOT #2347: Aztec Radiant Desk Heater; Fisher m-s | 0.00 | 0.00 | | 0.00 | FA |
| 1214 | LOT #2348: Metal Cabinet | 0.00 | 0.00 | | 0.00 | FA |
| 1215 | LOT #2349: Office Chair and Trash Can | 0.00 | 0.00 | | 0.00 | FA |
| 1216 | LOT #2350: Three Drawer Metal File Cabinet | 0.00 | 0.00 | | 0.00 | FA |
| 1217 | LOT #2351: Brother Label Printer | 0.00 | 0.00 | | 0.00 | FA |
| 1218 | LOT #2352: Dell Computer w/speakers | 0.00 | 0.00 | | 0.00 | FA |
| 1219 | LOT #2353: Sofa type table with iron stand - Roo | 0.00 | 0.00 | | 0.00 | FA |
| 1220 | LOT #2354: 7" LCD digital picture frame and cani | 0.00 | 0.00 | | 0.00 | FA |
| 1221 | LOT #2355: Large wall decor - Room F | 0.00 | 0.00 | | 0.00 | FA |
| 1222 | LOT #2356: 2 upholstered side chairs and upholst | 0.00 | 0.00 | | 0.00 | FA |
| 1223 | LOT #2357: Rolling office chair - Room F | 0.00 | 0.00 | | 0.00 | FA |
| 1224 | LOT #2358: Fan, golf courses book, shell, weathe | 0.00 | 0.00 | | 0.00 | FA |
| 1225 | LOT #2358A: Hole punch, advertising pieces, ECC | 0.00 | 0.00 | | 0.00 | FA |
| 1226 | LOT #2359: Work desk with file drawer - Room F | 0.00 | 0.00 | | 0.00 | FA |
| 1227 | LOT #2360: Dell ASUS computer, flat screen monit | 0.00 | 0.00 | | 0.00 | FA |
| 1228 | LOT #2361: 2 office desks, one has drawer - Room | 0.00 | 0.00 | | 0.00 | FA |
| 1229 | LOT #2362: Black pedestal stand - Room F | 0.00 | 0.00 | | 0.00 | FA |
| 1230 | LOT #2363: Hon 2 drawer file cabinet - Room F | 0.00 | 0.00 | | 0.00 | FA |
| 1231 | LOT #2364: Philadelphia Museum of Art wall art - | 0.00 | 0.00 | | 0.00 | FA |
| 1232 | LOT #2365: Lot of misc Office Supplies; computer | 0.00 | 0.00 | | 0.00 | FA |
| 1233 | LOT #2367: Lot of laptop computers | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8
Page: 47

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 17-70013-AKM-7
**Case Name:** PEYRONNIN CONSTRUCTION CO., INC.

**Period Ending:** 06/15/21

**Trustee:** (340470) Stacy M. Wissel
**Filed (f) or Converted (c):** 01/09/17 (f)
**§341(a) Meeting Date:** 02/17/17
**Claims Bar Date:** 06/29/17

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1234 | LOT #2368: APC RBC6 Compatible Battery Kit | 0.00 | 0.00 | | 0.00 | FA |
| 1235 | LOT #2370: 3 Dell Hard drives | 0.00 | 0.00 | | 0.00 | FA |
| 1236 | LOT #2371: Credenza | 0.00 | 0.00 | | 0.00 | FA |
| 1237 | LOT #2372: Office Desk, Chair and trash can | 0.00 | 0.00 | | 0.00 | FA |
| 1238 | LOT #2373: Side computer table | 0.00 | 0.00 | | 0.00 | FA |
| 1239 | LOT #2374: Concrete bull floats - Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 1240 | LOT #2375: (5) 50# bags of Hot Rock Inferno Blas | 0.00 | 0.00 | | 0.00 | FA |
| 1241 | LOT #2376: 2 boxes of CCW Miradri self adhering | 0.00 | 0.00 | | 0.00 | FA |
| 1242 | LOT #2377: 3 shelves of misc parts and hardware | 0.00 | 0.00 | | 0.00 | FA |
| 1243 | LOT #2378: 2 file cabinet units (2 cabinets in e | 0.00 | 0.00 | | 0.00 | FA |
| 1244 | LOT #2379: Makita 14" Electric band saw - Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 1245 | LOT #2380: Desk and contents - Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 1246 | LOT #2381: 2 concrete vibrators - Room 1 | 0.00 | 0.00 | | 0.00 | FA |
| 1247 | LOT #2382: Concrete vibrator - Room 4 | 0.00 | 0.00 | | 0.00 | FA |
| 1248 | LOT #2383: 36" concrete roller tamp, 10' concret | 0.00 | 0.00 | | 0.00 | FA |
| 1249 | LOT #3000: Diebold Safe | 0.00 | 0.00 | | 0.00 | FA |
| 1250 | LOT #3001: Diebold Safe | 0.00 | 0.00 | | 0.00 | FA |
| 1251 | LOT #3002: Diebold Cashgard Safe | 0.00 | 0.00 | | 0.00 | FA |
| 1252 | LOT #3003: Safe | 0.00 | 0.00 | | 0.00 | FA |
| 1253 | LOT #3004: Safe | 0.00 | 0.00 | | 0.00 | FA |
| 1254 | Tooling (not pickd up at auction so resold) | Unknown | 250.00 | | 250.00 | FA |
| 1255 | ACct receivable Ed Peyronnin | Unknown | 365.92 | OA | 365.92 | FA |
| 1256 | City of Boonville account receivable | Unknown | 44,869.90 | OA | 44,869.90 | FA |
| 1257 | ARC Construction account rec | Unknown | 19,056.40 | | 19,056.40 | FA |
| 1258 | account rec Stemaly Excavating | Unknown | 306.92 | | 306.92 | FA |
| 1259 | 1973 TMO Semi Trailer #86173128032 Per order on sale entered 8/3/17 (document #181) | Unknown | 1,200.00 | | 1,200.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 48

| | | |
|---|---|---|
| **Case Number:** 17-70013-AKM-7 | **Trustee:** (340470) Stacy M. Wissel | |
| **Case Name:** PEYRONNIN CONSTRUCTION CO., INC. | **Filed (f) or Converted (c):** 01/09/17 (f) | |
| | **§341(a) Meeting Date:** 02/17/17 | |
| **Period Ending:** 06/15/21 | **Claims Bar Date:** 06/29/17 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1260 | Misc items leftover from auction<br>  THese items were missed/not picked up and were sold by Hugh at a later date | Unknown | 786.00 | | 786.00 | FA |
| 1261 | cash surrencer value life ins policy | 48,145.06 | 48,145.06 | | 73,670.92 | FA |
| 1262 | Capital credit payout PSC  (u)<br>  Check received in mail as capital credit payout | Unknown | 205.49 | | 205.49 | FA |
| 1263 | Dubois Rec Inc  (u)<br>  utility refund | Unknown | Unknown | | 47.77 | FA |
| 1264 | Dubois Rec Inc  (u)<br>  utility refund | Unknown | Unknown | | 15.41 | FA |
| 1265 | Settlement agreement Fred Martin Floors<br>  Per order on agreement 8-8-18 (doc #263) | Unknown | 15,000.00 | | 15,000.00 | FA |
| 1266 | account receivable - southern indiana power  (u)<br>  Check rec'd November 17, 2018 | Unknown | 258.73 | OA | 258.73 | FA |
| 1267 | Contract funds -Eville Water & Sewer Utility | Unknown | 99,822.58 | | 99,822.58 | FA |
| 1268 | cash on hand | 200.00 | 200.00 | OA | 0.00 | FA |
| 1269 | ONB payroll account | 0.00 | 0.00 | OA | 0.00 | FA |
| 1270 | overpayment KY sales and use tax | 4,000.00 | 4,000.00 | OA | 0.00 | FA |
| 1271 | Amerisure Worker's comp refund | Unknown | Unknown | OA | 0.00 | FA |
| 1272 | profit sharing /401k | Unknown | Unknown | OA | 0.00 | FA |
| 1273 | accountants receivable | 1,274,809.96 | 1,274,809.96 | | 0.00 | FA |
| 1274 | office equipment<br>  likely included in lots listed above | 750.00 | 750.00 | | 0.00 | FA |
| 1275 | correction of defective materials<br>  these claims are asserted in the Evansville Water Terrace job and were abandonded to the bonding company with the contracts | 345,845.63 | 345,845.63 | | 0.00 | FA |
| 1276 | Remnant assets sale  (u)<br>  Sale of remnant assets per order (#327) entered 3/3/20 | Unknown | Unknown | | 5,000.00 | FA |
| **1276** | **Assets    Totals** (Excluding unknown values) | **$2,444,167.46** | **$2,349,403.74** | | **$1,888,035.65** | **$0.00** |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 49

| | |
|---|---|
| **Case Number:** 17-70013-AKM-7 | **Trustee:** (340470)    Stacy M. Wissel |
| **Case Name:** PEYRONNIN CONSTRUCTION CO., INC. | **Filed (f) or Converted (c):** 01/09/17 (f) |
| | **§341(a) Meeting Date:** 02/17/17 |
| **Period Ending:** 06/15/21 | **Claims Bar Date:** 06/29/17 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

RE PROP# 12      This entry encompasses all the vehicles and personal property sold at the auction (asset listing 12-1253)

A detailed listing of each lot, and the amount that it sold for is attached to the Report of Sale (court document #163)

---

**Major Activities Affecting Case Closing:**

1/10  spoke to Craig Thomas - architect on Ky school project - several puch lists items to be done adn subs to pay.  Advised I will contact him when I know things. SPoke to Jim young and will hire him to rep estate.  Receivee insurance policies frm company (will probably be refunds due the estate as most policies run through 10/17.

01/11/17 spoke to Rhett Gunterman  (ONB) and jim young re employee pay checks not being honored - closed account  and requested turnover - bank reuests motion be filed.  Talked to steve and he wants me to file a motion to allow pay checks to be  honored and paid ASAP  thru the estate when funds are turned over.    to meet with Steve and debtor  rep tomorrow.  Spoke to Ted  King who reps the bonding co - he will attend meeting and discuss the projects and status

1/12/17 spent day with Steve LaPLante and Mike Schapker touring building and project sights

1/13/17 spoke to jim young re recap yesterday, records collceiton, motions to be filed.  COnference call with Debtor d/a jim young ted king and great american reps; contacted bank to obtain acct numbers and balances for turnoer motion

1/16/17 began work on various motions; spoke to steve about insurance issue; called Hugh Miller

1/17/17  spoke to K Willis re pending motions and mtn to shorten; drafted and filed several motions (email t king); chat with ins co re: policy coverage and calncellations (Jerry Heming 270-529-3501); affidavits to key employees; email exchange with AJ Manion, notice on all pending motions sent ; spoke to ted king and terry brookie (great American) er ins coverage and info re Mt Vernon lwsuit; more calls with Jerry Heming re: builders Risk ins - I do not need it; and workers comp audit - he needs info on employees 10/1/16 though 1/9/17 - told him to contac t Dave Basham; sent notice of cancellation of  health ins

01/25/17  call from Steve andJoy re removel or origianl drawings from Peyronnin offices - requested detailed receipt of items removed with name and contact info of party remvong and maintaining them-

10/18/17 per C Popp at Rubin - they have reviewed paymetns and have determined that there are no preference payments to be recouped

09/14/18 cert of service on omnibus claim order

10/03/18 spoke to Ken Kruse re bill to be submitted and how long to keep case open and filing returns - he agrees that no estate return to be filed for 18, 19 - but will issue 1099 to professionals

11/01/18 field and served mtn to pay acct (second interim);  porposed payout to Jim to share with Ted King

11/26/18  mtn to extend great american response deadline

11/27/18  am mtn to extend the reponse deadline

11/28/18  cert of service on fee orde rto Rubin and levin

11/29/18  cert of service on acct fee order

12/18/18  sent proposed interim TFR docs to ROn Moore

12/19/18  sent claims reg to Loru to determine addresses for paper notices

01/09/19 email fom J Yohn at UST that she will work on Interim Distribution when federal govt shut down ends

02/07/19  final fee app  R & L on file

02/07/19  called Jenny Collins at Eville Water and Sewer Util (812/436-47708) re cahsing out account at Commerce Bank - left VM

Exhibit 8

# Form 1

Page: 50

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 17-70013-AKM-7 | **Trustee:** (340470)   Stacy M. Wissel |
| **Case Name:** PEYRONNIN CONSTRUCTION CO., INC. | **Filed (f) or Converted (c):** 01/09/17 (f) |
| | **§341(a) Meeting Date:** 02/17/17 |
| **Period Ending:** 06/15/21 | **Claims Bar Date:** 06/29/17 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

02/19/19 spoke to Ashley Johns at Commerce Bank - email order and letter to her attention

02/27/19 email exchange re check rec'd and balance due - return W9 to EWSU

03/07/19 wrote check to Rubin and Levin for final fee app

03/10/19 sent form 2 and claims reg to accountant for returns

10/05/19 cert of service on accnt fee order

03/29/19 spoke to Ted King - he is settling suit with Mt Vernon and wants to be certain that BK estate is ok with dismissal of its claim - yes - adn he will check with Steve BArbar re amending claim to reflect paymetns received under bond

04/04/19 filed interim TFR Interim fee app and notice to Court for approval ; cert of service and served notice of hearings (2) and Exhibit D to all creds

04/08/19 rev and consent to MTD state court action v. City of Mt Vernon; Steve Barber to file. also Steve to amend claim of City of Mt Vernon filed in this case

05/01/19 interim distribution made

09/27/19 stopped stale checks (# 196, 211, 213) and changed cred address - reissued check this date

11/07/19 Ambassador Steel called and they have been made whole and they will refund the funds to the estate - then coede claim as PIF (Laurel at 260-572-1360)

01/13/20 stopped pamynet on 2 checks - filed unclaimed funds

01/22/20 spoke to Jim re Andrew Kaplan and purchase of remnant assets - they will discuss

02/10/20 jim files mtn to sell remnants -

03/04/20 cert of service on order to sell remnant assets - sent executed purchase agreement to Kaplan

03/12/20 filed report of sale re remnant assets ; sent executed documetnbs and flash drive with claims to oak point

03/16/20 email exchange with Dave Oliker (acct)

05/19/20 conversation with Jim YOung re need to redirect fred martin payments to me - and supplemental final fee app for costs related to remnant asset sale

05/20/20 rev supp final fee app of Rubin and levin and approved same

05/30/20 updated claim per transfer filed (mona composites doc #334)

06/12/20 cert of service and order on R & L Fee app - cut check

07/18/20 letter to fred martin floors re PIF

11/07/20 distribution

02/20/21 stopped payment on stale check - will turnover as unclaimed funds - then TDR

03/16/21 email to bank that ACH will be drawn tomorrow

03/17/21 filed and turned over unclaimed funds - mailed notice

04/28/21 email frm Jim young re needs claims order uploaded - rev and uploaded. court entered and cert of srvice filed

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | December 31, 2018 | **Current Projected Date Of Final Report (TFR):** | October 8, 2020 (Actual) |

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 17-70013-AKM-7 | **Trustee:** Stacy M. Wissel (340470) |
| **Case Name:** PEYRONNIN CONSTRUCTION CO., INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******8566 - Checking Account |
| **Taxpayer ID #:** **-***4929 | **Blanket Bond:** $29,496,184.00  (per case limit) |
| **Period Ending:** 06/15/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/18/17 | {1} | Midwest Contracting and Maintenance | account receivable | 1221-000 | 312.00 | | 312.00 |
| 01/18/17 | {2} | Trustmark Life Insurance | insurance refund | 1290-000 | 3,856.59 | | 4,168.59 |
| 01/19/17 | {3} | City of Boonville | turnover of acct receivable | 1221-000 | 1,935.00 | | 6,103.59 |
| 01/21/17 | {4} | Trustmark Life Insurance Co | life insurnace refund | 1290-000 | 471.67 | | 6,575.26 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 6,565.26 |
| 02/01/17 | {10} | Old National BAnk | turnover of bank account funds | 1129-000 | 581,132.83 | | 587,698.09 |
| 02/02/17 | {10} | Old National BAnk | funds from bank account | 1129-000 | 1,200.59 | | 588,898.68 |
| 02/02/17 | 101 | John C. Clancy | Ref # CLANCY | 5300-000 | | 6,700.39 | 582,198.29 |
| 02/02/17 | 102 | Tyler J. Dawson | Ref # DAWSON<br>Stopped on 02/08/17 | 5300-000 | | 3,462.83 | 578,735.46 |
| 02/02/17 | 103 | Jennifer J. Murphy | Ref # MURPHY | 5300-000 | | 4,810.69 | 573,924.77 |
| 02/02/17 | 104 | Judith R. Fleming | Ref # FLEMING | 5300-000 | | 495.02 | 573,429.75 |
| 02/02/17 | 105 | Michael T. Schapker | Ref # SCHAPKER | 5300-000 | | 10,432.24 | 562,997.51 |
| 02/02/17 | 106 | Shelly D. Tieken | Ref # TIEKEN | 5300-000 | | 2,354.09 | 560,643.42 |
| 02/02/17 | 107 | Christina Joy Veatch | Ref # VEATCH | 5300-000 | | 3,135.64 | 557,507.78 |
| 02/02/17 | 108 | Brian M. Burch | Ref # BURCH | 5300-000 | | 187.13 | 557,320.65 |
| 02/02/17 | 109 | Steve Covey | Ref # COVEY | 5300-000 | | 4,952.11 | 552,368.54 |
| 02/02/17 | 110 | Charles Kyle Davis | Ref # DAVID | 5300-000 | | 1,882.81 | 550,485.73 |
| 02/02/17 | 111 | Lee P. Davis | Ref # DAVIS | 5300-000 | | 1,883.35 | 548,602.38 |
| 02/02/17 | 112 | Christopher L. Dickinson | Ref # DICKINSON | 5300-000 | | 397.45 | 548,204.93 |
| 02/02/17 | 113 | Demetrious J. Dykes | Ref # DYKES | 5300-000 | | 485.74 | 547,719.19 |
| 02/02/17 | 114 | John E. Elliott | Ref # ELLIOTT | 5300-000 | | 322.73 | 547,396.46 |
| 02/02/17 | 115 | Charles D. Enlow | Ref # ENLOW | 5300-000 | | 188.82 | 547,207.64 |
| 02/02/17 | 116 | Patrick J. Enlow | Ref # ENLOW | 5300-000 | | 802.82 | 546,404.82 |
| 02/02/17 | 117 | William E. Goff II | Ref # GOFF | 5300-000 | | 260.51 | 546,144.31 |
| 02/02/17 | 118 | Thomas Green | Ref # GREEN | 5300-000 | | 301.95 | 545,842.36 |
| 02/02/17 | 119 | Ronald W. Johnson | Ref # JOHNSON | 5300-000 | | 331.85 | 545,510.51 |
| 02/02/17 | 120 | Kurt A. Knight | Ref # KNIGHT | 5300-000 | | 2,563.54 | 542,946.97 |
| 02/02/17 | 121 | Michael L. Meece | Ref # MEECE | 5300-000 | | 2,849.31 | 540,097.66 |
| 02/02/17 | 122 | James A. Moschner | Ref # MOSCHNER | 5300-000 | | 1,973.80 | 538,123.86 |
| 02/02/17 | 123 | Terry L. Newton | Ref # NEWTON | 5300-000 | | 1,788.61 | 536,335.25 |
| 02/02/17 | 124 | Josh L. Noe | Ref # NOE | 5300-000 | | 461.29 | 535,873.96 |
| 02/02/17 | 125 | Daniel R. Richeson | Ref # RICHESON | 5300-000 | | 301.56 | 535,572.40 |
| 02/02/17 | 126 | Danny R. Richeson | Ref # RICHESON | 5300-000 | | 1,051.61 | 534,520.79 |
| 02/02/17 | 127 | Michael A. Shoulders | Ref # SHOULDERS | 5300-000 | | 592.59 | 533,928.20 |
| 02/02/17 | 128 | Gary W. Shoulders | Ref # SHOULDERS | 5300-000 | | 574.09 | 533,354.11 |

Subtotals :  $588,908.68  $55,554.57

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 2

| | |
|---|---|
| **Case Number:** 17-70013-AKM-7 | **Trustee:** Stacy M. Wissel (340470) |
| **Case Name:** PEYRONNIN CONSTRUCTION CO., INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******8566 - Checking Account |
| **Taxpayer ID #:** **-***4929 | **Blanket Bond:** $29,496,184.00  (per case limit) |
| **Period Ending:** 06/15/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/02/17 | 129 | David M. Spalding | Ref # SPALDING | 5300-000 | | 124.17 | 533,229.94 |
| 02/02/17 | 130 | Charles W. Stewart | Ref # STEWART | 5300-000 | | 261.07 | 532,968.87 |
| 02/02/17 | 131 | Michael B. Thomasson | Ref # THOMASSON | 5300-000 | | 451.53 | 532,517.34 |
| 02/06/17 | {5} | Old National Bank | refund of loan overpayment | 1229-000 | 1,268.75 | | 533,786.09 |
| 02/06/17 | {6} | Auction 62.com | prepetition sale of assets | 1229-000 | 226.90 | | 534,012.99 |
| 02/06/17 | {7} | Auction 62.com | prepetition sale of assets | 1229-000 | 30.10 | | 534,043.09 |
| 02/08/17 | 102 | Tyler J. Dawson | Ref # DAWSON<br>Stopped: check issued on 02/02/17 | 5300-000 | | -3,462.83 | 537,505.92 |
| 02/08/17 | 132 | Tyler J. Dawson | Ref # DAWSON | 5300-000 | | 3,462.83 | 534,043.09 |
| 02/18/17 | {8} | Haier | payment of account receivable | 1121-000 | 6,786.94 | | 540,830.03 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 715.73 | 540,114.30 |
| 03/02/17 | 133 | Clerk, USBC | Ref # COURT FEES | 2700-000 | | 181.00 | 539,933.30 |
| 03/04/17 | 134 | Dave Basham | Ref # BASHAM | 3731-000 | | 2,200.00 | 537,733.30 |
| 03/04/17 | 135 | Christina Joy Veatch | Ref # VEATCH | 3731-000 | | 3,975.00 | 533,758.30 |
| 03/04/17 | 136 | Michael Schapker | payment o consultant per court order | | | 12,773.48 | 520,984.82 |
| | | | Ref # SCHAPKER          12,705.00 | 3731-000 | | | 520,984.82 |
| | | | Ref # SCHAPKER          68.48 | 3732-000 | | | 520,984.82 |
| 03/09/17 | {9} | Veolia North America | payment of account receivable | 1121-000 | 8,166.69 | | 529,151.51 |
| 03/15/17 | 137 | Shetler Moving and Storage | Ref # MOVERS | 2990-000 | | 850.00 | 528,301.51 |
| 03/15/17 | 138 | Michael Schapker | payment of consultant fees | | | 1,180.00 | 527,121.51 |
| | | | Ref # SCHAPKER          630.00 | 3732-000 | | | 527,121.51 |
| | | | Ref # SCHAPKER          550.00 | 3731-000 | | | 527,121.51 |
| 03/15/17 | 139 | Peyronnin Invenstments | Ref # RENTAL | 2410-000 | | 10,000.00 | 517,121.51 |
| 03/19/17 | 140 | Crystal Clean | Ref # CLEAN UP | 2420-000 | | 405.20 | 516,716.31 |
| 03/19/17 | 141 | Rideout Service Center | Ref # MOVING EQUIP | 2410-000 | | 1,260.00 | 515,456.31 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 791.08 | 514,665.23 |
| 04/03/17 | 142 | Christina Joy Veatch | payment of consulting fees per order dated<br>MArch 29 2017 | | | 6,406.02 | 508,259.21 |
| | | | Ref # VEATCH          6,375.00 | 3731-000 | | | 508,259.21 |
| | | | Ref # VEATCH          31.02 | 3732-000 | | | 508,259.21 |
| 04/15/17 | {11} | Duboic REC | refund check | 1221-000 | 13.06 | | 508,272.27 |
| 04/28/17 | 143 | Hugh Miller | Ref # EXPENSES | 3620-000 | | 3,210.13 | 505,062.14 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 687.54 | 504,374.60 |
| 05/01/17 | 144 | Steve Covey | Ref # COVEY | 3731-000 | | 7,170.00 | 497,204.60 |
| 05/02/17 | 145 | Stemaly Excavting Inc | Ref # STEMALY | 2420-000 | | 1,256.10 | 495,948.50 |
| 05/22/17 | {12} | Curran Miller | proceeds from auction (including buyers<br>premium) | 1129-000 | 1,019,350.45 | | 1,515,298.95 |

Subtotals :          $1,035,842.89          $53,898.05

{} Asset reference(s)                                                                                                          Printed: 06/15/2021 08:55 AM    V.20.34

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 17-70013-AKM-7 | | | **Trustee:** | Stacy M. Wissel (340470) | |
| **Case Name:** | PEYRONNIN CONSTRUCTION CO., INC. | | | **Bank Name:** | Mechanics Bank | |
| | | | | **Account:** | ******8566 - Checking Account | |
| **Taxpayer ID #:** | **-***4929 | | | **Blanket Bond:** | $29,496,184.00  (per case limit) | |
| **Period Ending:** | 06/15/21 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | | 1,132.09 | 1,514,166.86 |
| 06/09/17 | 146 | Rubin & Levin | paymetn of fees/expenses per 6-6-17 order | | | 25,858.10 | 1,488,308.76 |
| | | | Per order 6-6-17 | 20,890.00 | 3210-000 | | 1,488,308.76 |
| | | | Per order 6-6-17 | 4,968.10 | 3220-000 | | 1,488,308.76 |
| 06/19/17 | 147 | Curran Miller | payment  to auctioneer per 6/14/17 order | | | 120,266.10 | 1,368,042.66 |
| | | | Ref # COURT FEES | 113,295.55 | 3610-000 | | 1,368,042.66 |
| | | | Expenses for auctioneer | 6,970.55 | 3620-000 | | 1,368,042.66 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | | 2,120.18 | 1,365,922.48 |
| 07/03/17 | {1254} | Curran Milller | proceeds from sale | | 1129-000 | 250.00 | 1,366,172.48 |
| 07/12/17 | 148 | Clerk, USBC | Ref # MTN TO SELL (177) | | 2700-000 | 181.00 | 1,365,991.48 |
| 07/15/17 | {1255} | Edward Peyronnin | collection of acct receivable | | 1121-000 | 365.92 | 1,366,357.40 |
| 07/22/17 | {1256} | CIty of Boonville | payment of accounts receivable | | 1121-000 | 44,869.90 | 1,411,227.30 |
| 07/28/17 | {1257} | ARC CONSTRUCTION CO, INC | turnover of accounts rec | | 1121-000 | 19,056.40 | 1,430,283.70 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | 1,908.19 | 1,428,375.51 |
| 08/09/17 | 149 | Stacy M. Wissel | interim fee award per order 8/4/17 | | 2100-000 | 12,401.91 | 1,415,973.60 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | 2,244.91 | 1,413,728.69 |
| 09/09/17 | {1258} | Stemaly Excavating | turnover of acct rec | | 1121-000 | 306.92 | 1,414,035.61 |
| 09/09/17 | 150 | Laborers Local 561 | | | 5800-000 | 19.88 | 1,414,015.73 |
| 09/09/17 | 151 | Plumbers and Steamfitters, Local 136 | union claims | | 5800-000 | 2,668.80 | 1,411,346.93 |
| 09/09/17 | 152 | Midwest Pipe Trades Pension Plan | Union claims | | 5800-000 | 8,529.13 | 1,402,817.80 |
| 09/09/17 | 153 | Evansville Plumbers Apprentice Training Trust Fund | union claim | | 5800-000 | 1,534.68 | 1,401,283.12 |
| 09/09/17 | 154 | Kentucky Laborers Health & Welfare Fund | union claims | | 5800-000 | 9,034.97 | 1,392,248.15 |
| 09/09/17 | 155 | Plumbers & Pipefitters Local #633 | union claims | | 5800-000 | 2,420.92 | 1,389,827.23 |
| 09/09/17 | 156 | PL No. 633 JATF | union claims | | 5800-000 | 666.75 | 1,389,160.48 |
| 09/09/17 | 157 | PL 633 H&W Fund | union claims | | 5800-000 | 6,902.40 | 1,382,258.08 |
| 09/09/17 | 158 | IUOE LOCAL 181 CENTRAL PENSION FUND | union claim | | 5800-000 | 2,668.25 | 1,379,589.83 |
| 09/09/17 | 159 | IUOE LOCAL 181 H&W | union claims | | 5800-000 | 3,078.85 | 1,376,510.98 |
| 09/09/17 | 160 | IUOE LOCAL 181 JATC | union claim | | 5800-000 | 301.51 | 1,376,209.47 |
| 09/09/17 | 161 | PLUMBERS & PIPEFITTERS NATIONAL PENSION FUND OBO L | union claim | | 5800-000 | 3,235.50 | 1,372,973.97 |
| 09/09/17 | 162 | P&P NATIONAL PENSION FUND OBO LOCAL 136 | union claims | | 5800-000 | 10,524.09 | 1,362,449.88 |
| 09/09/17 | 163 | PIPE TRADES HEALTH & | union claim | | 5800-000 | 17,179.97 | 1,345,269.91 |

| | Subtotals : | $64,849.14 | $234,878.18 |
|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 17-70013-AKM-7 | **Trustee:** Stacy M. Wissel (340470) |
| **Case Name:** PEYRONNIN CONSTRUCTION CO., INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******8566 - Checking Account |
| **Taxpayer ID #:** **-***4929 | **Blanket Bond:** $29,496,184.00  (per case limit) |
| **Period Ending:** 06/15/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | WELFARE | | | | | |
| 09/09/17 | 164 | PIPE TRADES VACATION FUND | union claim | 5800-000 | | 7,523.63 | 1,337,746.28 |
| 09/09/17 | 165 | IUOE LOCAL 181 CHECKOFF DUES | union claim | 5800-000 | | 395.23 | 1,337,351.05 |
| 09/09/17 | 166 | IUOE LOCAL 181 EPEC | union claim<br>Stopped on 04/14/18 | 5800-000 | | 20.53 | 1,337,330.52 |
| 09/09/17 | 167 | SW BLDG TRADES DRUG TRUST | union claim | 5800-000 | | 28.40 | 1,337,302.12 |
| 09/09/17 | 168 | INDIANA LABORERS COMBINED FUNDS | union claim | 5800-000 | | 1,425.70 | 1,335,876.42 |
| 09/09/17 | 169 | Laborers Local 561 | union claim | 5800-000 | | 1.45 | 1,335,874.97 |
| 09/09/17 | 170 | Kentucky Laborers National Pension Fund | union claim | 5800-000 | | 3,835.60 | 1,332,039.37 |
| 09/09/17 | 171 | Pipefitters Local 633 Pension Fund | union claim | 5800-000 | | 1,549.40 | 1,330,489.97 |
| 09/09/17 | 172 | Plumbers & Pipefitters International | union claim | 5800-000 | | 107.85 | 1,330,382.12 |
| 09/09/17 | 173 | Plumbers and Pipefitters Local 136 | union claim<br>Stopped on 04/14/18 | 5800-000 | | 540.27 | 1,329,841.85 |
| 09/09/17 | 174 | Operating Engineers Local 181 | union claim | 5800-000 | | 12.39 | 1,329,829.46 |
| 09/09/17 | 175 | Carpenters Local 224 | union claim | 5800-000 | | 23,435.99 | 1,306,393.47 |
| 09/09/17 | 176 | Carpenters Local 224 | union claim | 5800-000 | | 2,252.67 | 1,304,140.80 |
| 09/22/17 | {1259} | Great American Insurance Company | payment for purchase of trailer | 1129-000 | 1,200.00 | | 1,305,340.80 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,929.03 | 1,303,411.77 |
| 10/10/17 | 177 | Kruse, Dicus & Associates | Ref # KRUSE | 3410-000 | | 5,496.75 | 1,297,915.02 |
| 10/15/17 | {1261} | Prudential Insurance Company | turnover of cash surr ins policy | 1129-000 | 73,670.92 | | 1,371,585.94 |
| 10/15/17 | | Curran Miller | items sold in auction | | 746.70 | | 1,372,332.64 |
| | {1260} | Curran Miller | proceeds from auction        786.00 | 1129-000 | | | 1,372,332.64 |
| | | Curran Miller | fees for auction        -39.30 | 3610-000 | | | 1,372,332.64 |
| 10/15/17 | 178 | VAn Meter Insurance Group | Ref # INSURANCE COVERAGE | 2420-000 | | 3,367.45 | 1,368,965.19 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,046.73 | 1,366,918.46 |
| 11/02/17 | {10} | Old National Bank | balance of funds held in accounts | 1129-000 | 2,482.04 | | 1,369,400.50 |
| 11/03/17 | {10} | Old National Bank deposit | | 1129-000 | -54.00 | | 1,369,346.50 |
| 11/19/17 | 179 | Rubin & Levin | | | | 27,765.76 | 1,341,580.74 |
| | | | 26,318.50 | 3210-000 | | | 1,341,580.74 |
| | | | 1,447.26 | 3220-000 | | | 1,341,580.74 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,962.07 | 1,339,618.67 |
| 12/11/17 | {1262} | PSC | payment of capital credit payout | 1229-000 | 205.49 | | 1,339,824.16 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,863.55 | 1,337,960.61 |
| 01/10/18 | {1263} | Dubois Rec Inc | turnover of utility refund | 1221-000 | 47.77 | | 1,338,008.38 |

Subtotals :                     $78,298.92        $85,560.45

{} Asset reference(s)                                                                                    Printed: 06/15/2021 08:55 AM    V.20.34

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 17-70013-AKM-7 | |
| Case Name: | PEYRONNIN CONSTRUCTION CO., INC. | |
| Taxpayer ID #: | **-***4929 | |
| Period Ending: | 06/15/21 | |

| | |
|---|---|
| Trustee: | Stacy M. Wissel (340470) |
| Bank Name: | Mechanics Bank |
| Account: | ******8566 - Checking Account |
| Blanket Bond: | $29,496,184.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 01/10/18 | {1264} | Dubois Rec Inc | turnover of utility refund | | 1221-000 | 15.41 | | 1,338,023.79 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,117.85 | 1,335,905.94 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 1,794.15 | 1,334,111.79 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 1,919.73 | 1,332,192.06 |
| 04/14/18 | 166 | IUOE LOCAL 181 EPEC | union claim<br>Stopped: check issued on 09/09/17 | | 5800-000 | | -20.53 | 1,332,212.59 |
| 04/14/18 | 173 | Plumbers and Pipefitters Local 136 | union claim<br>Stopped: check issued on 09/09/17 | | 5800-000 | | -540.27 | 1,332,752.86 |
| 04/14/18 | 180 | Rubin & Levin | payment for atty fees/expenses | | | | 2,943.02 | 1,329,809.84 |
| | | | per order 3/27/18 (3rd<br>interim) | 2,914.50 | 3210-000 | | | 1,329,809.84 |
| | | | per order 3/27/18 (third<br>interim) | 28.52 | 3220-000 | | | 1,329,809.84 |
| 04/19/18 | 181 | Christina Joy Veatch | Ref # VEATCH | | 3731-420 | | 675.00 | 1,329,134.84 |
| 04/19/18 | 182 | Clerk, USBC | turnover of unclaimed funds | | | | 560.80 | 1,328,574.04 |
| | | | notice of unclaimed<br>funds 4/16/18 | 20.53 | 5800-001 | | | 1,328,574.04 |
| | | | notice of unclaimed<br>funds 4/16/18 | 540.27 | 5800-001 | | | 1,328,574.04 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 1,851.72 | 1,326,722.32 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,099.59 | 1,324,622.73 |
| 06/01/18 | 183 | Kentucky Department of Revenue | Ref # KY SALES 12-31-17 | | 2820-000 | | 401.90 | 1,324,220.83 |
| 06/01/18 | 184 | IRS | Ref # IRS 12-31-17 (940) | | 2690-730 | | 422.65 | 1,323,798.18 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 1,840.87 | 1,321,957.31 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,028.20 | 1,319,929.11 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 1,961.81 | 1,317,967.30 |
| 09/01/18 | {1265} | Fred MArtin Floors | Acct #70013; Payment #1; payment | | 1121-000 | 625.00 | | 1,318,592.30 |
| 09/14/18 | 185 | Manion Stigger | payment of sp counsel fees per order 9/12/18 (#278) | | | | 10,473.47 | 1,308,118.83 |
| | | | Ref # MANION<br>STIGGER | 10,000.00 | 3210-600 | | | 1,308,118.83 |
| | | | Ref # MANION<br>STIGGER -FEE | 473.47 | 3220-610 | | | 1,308,118.83 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 1,010.57 | 1,307,108.26 |
| 09/29/18 | {1265} | Fred Martin Floors Inc | Acct #70013; Payment #2; payment per agreement | | 1121-000 | 625.00 | | 1,307,733.26 |
| 10/29/18 | {1265} | Fred MArtin Floors | Acct #70013; Payment #3; payment | | 1121-000 | 625.00 | | 1,308,358.26 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 1,182.28 | 1,307,175.98 |

Subtotals :  $1,890.41   $32,722.81

{} Asset reference(s)

Printed: 06/15/2021 08:55 AM    V.20.34

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 17-70013-AKM-7 | **Trustee:** Stacy M. Wissel (340470) |
| **Case Name:** PEYRONNIN CONSTRUCTION CO., INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******8566 - Checking Account |
| **Taxpayer ID #:** **-***4929 | **Blanket Bond:** $29,496,184.00  (per case limit) |
| **Period Ending:** 06/15/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/17/18 | {1266} | Southern INdiana Power | refund or acct receivable | 1221-000 | 258.73 | | 1,307,434.71 |
| 11/28/18 | 186 | Rubin & Levin,  P.C. | | | | 7,915.83 | 1,299,518.88 |
| | | | PER ORDER 11/26/18         7,726.00<br>#292 | 3210-000 | | | 1,299,518.88 |
| | | | PER ORDER 11/26/18          189.83<br>#292 | 3220-000 | | | 1,299,518.88 |
| 11/29/18 | 187 | Ken Kruse | payment of accountant fees per order 11/28/18 | | | 13,640.48 | 1,285,878.40 |
| | | | Ref # KRUSE per order       13,636.00<br>11/28/18  #298 | 3410-000 | | | 1,285,878.40 |
| | | | Ref # KRUSE per order            4.48<br>11/28/18  #298 | 3420-000 | | | 1,285,878.40 |
| 11/30/18 | {1265} | Fred Martin Floors | Acct #70013; Payment #4; payment per<br>agreement | 1121-000 | 625.00 | | 1,286,503.40 |
| 11/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,074.46 | 1,285,428.94 |
| 12/31/18 | {1265} | Fred Martin Floors | Acct #70013; Payment #5 | 1121-000 | 625.00 | | 1,286,053.94 |
| 01/31/19 | {1265} | Fred Martin Floors | Acct #70013; Payment #6 | 1121-000 | 625.00 | | 1,286,678.94 |
| 02/23/19 | {1265} | Fred Martin Floors Inc | Acct #70013; Payment #7; payment per<br>agreement | 1121-000 | 625.00 | | 1,287,303.94 |
| 02/27/19 | {1267} | Commerce Bank | cashout of contract funds | 1121-000 | 98,884.46 | | 1,386,188.40 |
| 03/02/19 | {1267} | Eville Waterwork Constr | final payment for contract payment | 1121-000 | 938.12 | | 1,387,126.52 |
| 03/07/19 | 188 | Rubin & Levin | | | | 4,718.58 | 1,382,407.94 |
| | | | atty fee oer order 3/1/19       4,620.00<br>(#308) | 3210-000 | | | 1,382,407.94 |
| | | | fees per order 3/1/19            98.58<br>(#308) | 3220-000 | | | 1,382,407.94 |
| 04/01/19 | {1265} | Fred Martin Floors Inc | Acct #70013; Payment #8; payment per<br>agreed order | 1121-000 | 625.00 | | 1,383,032.94 |
| 04/26/19 | {1265} | Fred Martin Floors | Acct #70013; Payment #9; payment per<br>agreement | 1121-000 | 625.00 | | 1,383,657.94 |
| 05/01/19 | 189 | Vanderburgh County Treasurer | Dividend paid 100.00% on $12,996.28; Claim#<br>83-1S; Filed: $12,996.28; Reference: 0027 | 4800-000 | | 12,996.28 | 1,370,661.66 |
| 05/01/19 | 190 | Stacy M. Wissel | Dividend paid 100.00% on $76,371.39,<br>Trustee Compensation;  Reference: | 2100-000 | | 63,969.48 | 1,306,692.18 |
| 05/01/19 | 191 | Stacy M. Wissel | Dividend paid 100.00% on $1,680.26, Trustee<br>Expenses;  Reference: | 2200-000 | | 1,680.26 | 1,305,011.92 |
| 05/01/19 | 192 | Indiana Department of Revenue<br>Bankruptcy Section | Dividend paid 100.00% on $1,150.34; Claim#<br>58P; Filed: $1,150.34; Reference: 1270 | 5800-000 | | 1,150.34 | 1,303,861.58 |
| 05/01/19 | 193 | INDIANA DEPARTMENT OF | Dividend paid 100.00% on $3,588.95; Claim# | 5800-000 | | 3,588.95 | 1,300,272.63 |

Subtotals :                    $103,831.31        $110,734.66

{} Asset reference(s)                                                                                                    Printed: 06/15/2021 08:55 AM    V.20.34

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 7

**Case Number:** 17-70013-AKM-7
**Case Name:** PEYRONNIN CONSTRUCTION CO., INC.

**Taxpayer ID #:** **-***4929
**Period Ending:** 06/15/21

**Trustee:** Stacy M. Wissel (340470)
**Bank Name:** Mechanics Bank
**Account:** ******8566 - Checking Account
**Blanket Bond:** $29,496,184.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | WORKFORCE DEVELOPMENT | 62; Filed: $3,588.95; Reference: 8155 | | | | |
| 05/01/19 | 194 | IRS | Dividend paid 100.00% on $426.72; Claim# 82; Filed: $426.72; Reference: 4929 Voided on 06/01/19 | 5800-000 | | 426.72 | 1,299,845.91 |
| 05/01/19 | 195 | Distribution Resources | Dividend paid 19.32% on $3,473.33; Claim# 5; Filed: $3,473.33; Reference: JOB #370 SUTTON ELEM | 7100-000 | | 671.36 | 1,299,174.55 |
| 05/01/19 | 196 | Ambassador Steel Fabrication, LLC | Dividend paid 19.32% on $22,960.01; Claim# 11; Filed: $22,960.01; Reference: Stopped on 09/27/19 | 7100-000 | | 4,437.92 | 1,294,736.63 |
| 05/01/19 | 197 | Yager Materials, Inc | Dividend paid 19.32% on $2,851.90; Claim# 26; Filed: $28,519.04; Reference: MCCLEAN COUNTY | 7100-000 | | 551.24 | 1,294,185.39 |
| 05/01/19 | 198 | Woodriver, LLC | Dividend paid 19.32% on $1,200.00; Claim# 29; Filed: $11,200.00; Reference: BLUEGRASS CENTER | 7100-000 | | 231.95 | 1,293,953.44 |
| 05/01/19 | 199 | Indoff Incorporated | Dividend paid 19.32% on $967.45; Claim# 47; Filed: $967.45; Reference: 5096 | 7100-000 | | 187.00 | 1,293,766.44 |
| 05/01/19 | 200 | Gribbins Insulation Co., Inc. | Dividend paid 19.32% on $1,190.50; Claim# 48; Filed: $1,190.50; Reference: WGH SURGERYCNTR | 7100-000 | | 230.11 | 1,293,536.33 |
| 05/01/19 | 201 | Ruxer Truck Center | Dividend paid 19.32% on $313.65; Claim# 50; Filed: $313.65; Reference: 1109 | 7100-000 | | 60.63 | 1,293,475.70 |
| 05/01/19 | 202 | Republic Services | Dividend paid 19.32% on $932.89; Claim# 51; Filed: $932.89; Reference: 7740 | 7100-000 | | 180.32 | 1,293,295.38 |
| 05/01/19 | 203 | Lensing Wholesale Inc. dba Architectural Sales | Dividend paid 19.32% on $864.13; Claim# 52; Filed: $864.13; Reference: 3544 | 7100-000 | | 167.03 | 1,293,128.35 |
| 05/01/19 | 204 | Amerisure Insurance Company | Dividend paid 19.32% on $48,870.44; Claim# 53; Filed: $48,870.44; Reference: 0009 | 7100-000 | | 9,446.11 | 1,283,682.24 |
| 05/01/19 | 205 | STARNES TRUCKING INC. | Dividend paid 19.32% on $1,360.00; Claim# 54; Filed: $1,360.00; Reference: 6147 MT VERNON | 7100-000 | | 262.87 | 1,283,419.37 |
| 05/01/19 | 206 | Schrecker Supply Company | Dividend paid 19.32% on $2,160.76; Claim# 55; Filed: $2,160.76; Reference: | 7100-000 | | 417.65 | 1,283,001.72 |
| 05/01/19 | 207 | Hamlin Equipment Rental | Dividend paid 19.32% on $11,047.21; Claim# 57; Filed: $11,047.21; Reference: 1415 | 7100-000 | | 2,135.30 | 1,280,866.42 |
| 05/01/19 | 208 | Bryant Engineering, Inc. | Dividend paid 19.32% on $1,148.00; Claim# 60; Filed: $1,148.00; Reference: BLUEGRASS MUSEUM | 7100-000 | | 221.90 | 1,280,644.52 |

Subtotals :  $0.00   $19,628.11

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 17-70013-AKM-7 | **Trustee:** Stacy M. Wissel (340470) |
| **Case Name:** PEYRONNIN CONSTRUCTION CO., INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******8566 - Checking Account |
| **Taxpayer ID #:** **-***4929 | **Blanket Bond:** $29,496,184.00  (per case limit) |
| **Period Ending:** 06/15/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/01/19 | 209 | Evansville Bolt & Nut Co., Inc. | Dividend paid  19.32% on $4,431.35; Claim# 61; Filed: $4,431.35; Reference: 6238 | 7100-000 | | 856.53 | 1,279,787.99 |
| 05/01/19 | 210 | Owensboro Municipal Utilities | Dividend paid  19.32% on $1,091.89; Claim# 63; Filed: $1,091.89; Reference: 4929 | 7100-000 | | 211.05 | 1,279,576.94 |
| 05/01/19 | 211 | Acton Mobile Industries, Inc. | Dividend paid  19.32% on $1,996.63; Claim# 64; Filed: $1,996.63; Reference: 3433<br>Stopped on 09/27/19 | 7100-000 | | 385.93 | 1,279,191.01 |
| 05/01/19 | 212 | Great American Insurance Company | Dividend paid  19.32% on $5,925,978.71; Claim# 68; Filed: $5,925,978.71; Reference: | 7100-000 | | 1,145,010.90 | 134,180.11 |
| 05/01/19 | 213 | Mona Composites | Dividend paid  19.32% on $18,490.00; Claim# 73; Filed: $18,490.00; Reference: MCCLEAN COUNTY<br>Stopped on 09/27/19 | 7100-000 | | 3,573.91 | 130,606.20 |
| 05/01/19 | 214 | Equipment Depot of Pennsylvania, Inc. | Combined Check for Claims#65,66 | | | 850.28 | 129,755.92 |
| | | | Dividend paid  19.32%        655.71 on $3,392.37;  Claim# 65; Filed: $3,392.37; Reference: 3000 | 7100-000 | | | 129,755.92 |
| | | | Dividend paid  19.32%        194.57 on $1,006.63;  Claim# 66; Filed: $1,006.63; Reference: 3000 | 7100-000 | | | 129,755.92 |
| 05/01/19 | 215 | Murphy's Excavating, LLC | Combined Check for Claims#15,16 | | | 6,097.98 | 123,657.94 |
| | | | Dividend paid  19.32%        1,217.14 on $6,297.00;  Claim# 15; Filed: $12,345.00; Reference: MCCLEAN COUNTY | 7100-000 | | | 123,657.94 |
| | | | Dividend paid  19.32%        4,880.84 on $25,251.53;  Claim# 16; Filed: $70,506.74; Reference: BLUEGRASS CENTER | 7100-000 | | | 123,657.94 |
| 06/01/19 | {1265} | Fred MArtin Floors | Acct #70013; Payment #10; payment per agreement | 1121-000 | 625.00 | | 124,282.94 |
| 06/01/19 | 194 | IRS | Dividend paid 100.00% on $426.72; Claim# 82; Filed: $426.72; Reference: 4929<br>Voided: check issued on 05/01/19 | 5800-000 | | -426.72 | 124,709.66 |

Subtotals :                                $625.00        $1,156,559.86

{} Asset reference(s)                                                                   Printed: 06/15/2021 08:55 AM    V.20.34

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 17-70013-AKM-7 | **Trustee:** Stacy M. Wissel (340470) |
| **Case Name:** PEYRONNIN CONSTRUCTION CO., INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******8566 - Checking Account |
| **Taxpayer ID #:** **-***4929 | **Blanket Bond:** $29,496,184.00  (per case limit) |
| **Period Ending:** 06/15/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/20/19 | {1265} | Fred Martin Floors | Acct #70013; Payment #11; payment per agreement | 1121-000 | 625.00 | | 125,334.66 |
| 08/01/19 | {1265} | Fred Martin Floors Inc | Acct #70013; Payment #12 | 1121-000 | 625.00 | | 125,959.66 |
| 08/26/19 | {1265} | Fred MArtin Floors | Acct #70013; Payment #13 | 1121-000 | 625.00 | | 126,584.66 |
| 09/27/19 | {1265} | Fred Martin Floors | Acct #70013; Payment #14; payment per agreement | 1121-000 | 625.00 | | 127,209.66 |
| 09/27/19 | 196 | Ambassador Steel Fabrication, LLC | Dividend paid  19.32% on $22,960.01; Claim# 11; Filed: $22,960.01; Reference:<br>Stopped: check issued on 05/01/19 | 7100-000 | | -4,437.92 | 131,647.58 |
| 09/27/19 | 211 | Acton Mobile Industries, Inc. | Dividend paid  19.32% on $1,996.63; Claim# 64; Filed: $1,996.63; Reference: 3433<br>Stopped: check issued on 05/01/19 | 7100-000 | | -385.93 | 132,033.51 |
| 09/27/19 | 213 | Mona Composites | Dividend paid  19.32% on $18,490.00; Claim# 73; Filed: $18,490.00; Reference: MCCLEAN COUNTY<br>Stopped: check issued on 05/01/19 | 7100-000 | | -3,573.91 | 135,607.42 |
| 09/27/19 | 216 | Ambassador Steel Fabrication, LLC | | 7100-000 | | 4,437.92 | 131,169.50 |
| 09/27/19 | 217 | Acton Mobile Industries, Inc. | Ref # 3433<br>Stopped on 01/13/20 | 7100-000 | | 385.93 | 130,783.57 |
| 09/27/19 | 218 | Mona Composites | Ref # MCCLEAN COUNTY<br>Stopped on 01/13/20 | 7100-000 | | 3,573.91 | 127,209.66 |
| 10/05/19 | 219 | Kruse, Dicus & Associates | Ref # KRUSE | 3410-000 | | 947.00 | 126,262.66 |
| 10/28/19 | {1265} | Fred Martin Floors Inc | Acct #70013; Payment #15 | 1121-000 | 625.00 | | 126,887.66 |
| 11/25/19 | {1265} | Fred Martin Floors Inc | Acct #70013; Payment #16 | 1121-000 | 625.00 | | 127,512.66 |
| 11/30/19 | | Ambassador Steel Fabrication, LLC | refund of distirbution - cred paid in full | 7100-000 | | -4,437.92 | 131,950.58 |
| 12/23/19 | {1265} | Fred Martin Floors Inc | Acct #70013; Payment #17 | 1121-000 | 625.00 | | 132,575.58 |
| 01/13/20 | 217 | Acton Mobile Industries, Inc. | Ref # 3433<br>Stopped: check issued on 09/27/19 | 7100-000 | | -385.93 | 132,961.51 |
| 01/13/20 | 218 | Mona Composites | Ref # MCCLEAN COUNTY<br>Stopped: check issued on 09/27/19 | 7100-000 | | -3,573.91 | 136,535.42 |
| 01/17/20 | 220 | Clerk, USBC | turnover of unclaimed funds | | | 3,959.84 | 132,575.58 |
| | | | Ref # 3433                385.93 | 7100-000 | | | 132,575.58 |
| | | | Ref # MCCLEAN       3,573.91<br>COUNTY | 7100-000 | | | 132,575.58 |
| 01/25/20 | {1265} | Fred Marin Floors Inc | Acct #70013; Payment #18 | 1121-000 | 625.00 | | 133,200.58 |
| 02/13/20 | 221 | Clerk, USBC | Ref # FILING FEE  mtn to sell remnants (doc #326) | 2700-000 | | 181.00 | 133,019.58 |
| 02/22/20 | {1265} | Fred Martin Floors Inc | Acct #70013; Payment #19; paymetn per | 1121-000 | 625.00 | | 133,644.58 |

| | | |
|---|---|---|
| Subtotals : | $5,625.00 | $-3,309.92 |

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 17-70013-AKM-7 | **Trustee:** Stacy M. Wissel (340470) |
| **Case Name:** PEYRONNIN CONSTRUCTION CO., INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******8566 - Checking Account |
| **Taxpayer ID #:** **-***4929 | **Blanket Bond:** $29,496,184.00  (per case limit) |
| **Period Ending:** 06/15/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | agreed entry | | | | |
| 03/12/20 | {1276} | Oak Point Partners | payment for sale of remnant assets | 1229-000 | 5,000.00 | | 138,644.58 |
| 03/23/20 | {1265} | Fred Martin Floors Inc | Acct #70013; Payment #20; payment per agreement | 1121-000 | 625.00 | | 139,269.58 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 111.00 | 139,158.58 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 222.42 | 138,936.16 |
| 05/20/20 | {1265} | Fred MArtin Floors | Acct #70013; Payment #21 | 1121-000 | 625.00 | | 139,561.16 |
| 05/29/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 214.93 | 139,346.23 |
| 06/11/20 | {1265} | Fred MArtin floors | Acct #70013; Payment #22 | 1121-000 | 625.00 | | 139,971.23 |
| 06/12/20 | 222 | Rubin & Levin PC | payment of atty fees per order 6-11-20 (#338) | | | 1,601.60 | 138,369.63 |
| | | | atty fees per order #338          1,500.00 | 3210-000 | | | 138,369.63 |
| | | | atty expenses per order          101.60<br>#338 | 3220-000 | | | 138,369.63 |
| 06/20/20 | {1265} | Fred Martin Floors Inc | Acct #70013; Payment #23; payment per agreement | 1121-000 | 625.00 | | 138,994.63 |
| 06/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 237.29 | 138,757.34 |
| 07/18/20 | {1265} | Fred MArtin Floors Inc | Acct #70013; Payment #24; paymetn per agreement | 1121-000 | 625.00 | | 139,382.34 |
| 07/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 229.50 | 139,152.84 |
| 10/06/20 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 139,152.84 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,887,996.35 | 1,887,996.35 | **$0.00** |
| Less: Bank Transfers | 0.00 | 139,152.84 | |
| **Subtotal** | 1,887,996.35 | 1,748,843.51 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,887,996.35** | **$1,748,843.51** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 17-70013-AKM-7 | **Trustee:** Stacy M. Wissel (340470) |
| **Case Name:** PEYRONNIN CONSTRUCTION CO., INC. | **Bank Name:** Metropolitan Commercial Bank |
| | **Account:** ******7693 - Checking Account |
| **Taxpayer ID #:** **-***4929 | **Blanket Bond:** $29,496,184.00  (per case limit) |
| **Period Ending:** 06/15/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/06/20 | | Transition Transfer Credit | Transition Transfer Credit | 9999-000 | 139,152.84 | | 139,152.84 |
| 11/09/20 | 10223 | Stacy M. Wissel | Dividend paid 100.00% on $79,891.07, Trustee Compensation;  Reference: | 2100-000 | | 3,519.68 | 135,633.16 |
| 11/09/20 | 10224 | Stacy M. Wissel | Dividend paid 100.00% on $3,268.36, Trustee Expenses;  Reference: | 2200-000 | | 1,588.10 | 134,045.06 |
| 11/09/20 | 10225 | Distribution Resources | Dividend paid 21.53% on $3,473.33; Claim# 5; Filed: $3,473.33; Reference: JOB #370 SUTTON ELEM | 7100-000 | | 76.54 | 133,968.52 |
| 11/09/20 | 10226 | Yager Materials, Inc | Dividend paid 21.53% on $2,851.90; Claim# 26; Filed: $28,519.04; Reference: MCCLEAN COUNTY | 7100-000 | | 62.84 | 133,905.68 |
| 11/09/20 | 10227 | Woodriver, LLC | Dividend paid 21.53% on $1,200.00; Claim# 29; Filed: $11,200.00; Reference: BLUEGRASS CENTER | 7100-000 | | 26.44 | 133,879.24 |
| 11/09/20 | 10228 | Indoff Incorporated | Dividend paid 21.53% on $967.45; Claim# 47; Filed: $967.45; Reference: 5096 | 7100-000 | | 21.32 | 133,857.92 |
| 11/09/20 | 10229 | Gribbins Insulation Co., Inc. | Dividend paid 21.53% on $1,190.50; Claim# 48; Filed: $1,190.50; Reference: WGH SURGERYCNTR | 7100-000 | | 26.23 | 133,831.69 |
| 11/09/20 | 10230 | Ruxer Truck Center | Dividend paid 21.53% on $313.65; Claim# 50; Filed: $313.65; Reference: 1109 | 7100-000 | | 6.91 | 133,824.78 |
| 11/09/20 | 10231 | Republic Services | Dividend paid 21.53% on $932.89; Claim# 51; Filed: $932.89; Reference: 7740 | 7100-000 | | 20.55 | 133,804.23 |
| 11/09/20 | 10232 | Lensing Wholesale Inc. dba Architectural Sales | Dividend paid 21.53% on $864.13; Claim# 52; Filed: $864.13; Reference: 3544 | 7100-000 | | 19.04 | 133,785.19 |
| 11/09/20 | 10233 | Amerisure Insurance Company | Dividend paid 21.53% on $48,870.44; Claim# 53; Filed: $48,870.44; Reference: 0009 | 7100-000 | | 1,076.89 | 132,708.30 |
| 11/09/20 | 10234 | STARNES TRUCKING INC. | Dividend paid 21.53% on $1,360.00; Claim# 54; Filed: $1,360.00; Reference: 6147 MT VERNON | 7100-000 | | 29.97 | 132,678.33 |
| 11/09/20 | 10235 | Schrecker Supply Company | Dividend paid 21.53% on $2,160.76; Claim# 55; Filed: $2,160.76; Reference: | 7100-000 | | 47.61 | 132,630.72 |
| 11/09/20 | 10236 | Hamlin Equipment Rental | Dividend paid 21.53% on $11,047.21; Claim# 57; Filed: $11,047.21; Reference: 1415 | 7100-000 | | 243.43 | 132,387.29 |
| 11/09/20 | 10237 | Bryant Engineering, Inc. | Dividend paid 21.53% on $1,148.00; Claim# 60; Filed: $1,148.00; Reference: BLUEGRASS MUSEUM | 7100-000 | | 25.29 | 132,362.00 |
| 11/09/20 | 10238 | Evansville Bolt & Nut Co., Inc. | Dividend paid 21.53% on $4,431.35; Claim# 61; Filed: $4,431.35; Reference: 6238 | 7100-000 | | 97.65 | 132,264.35 |

| | | Subtotals : | $139,152.84 | $6,888.49 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 17-70013-AKM-7 | **Trustee:** Stacy M. Wissel (340470) |
| **Case Name:** PEYRONNIN CONSTRUCTION CO., INC. | **Bank Name:** Metropolitan Commercial Bank |
| | **Account:** ******7693 - Checking Account |
| **Taxpayer ID #:** **-***4929 | **Blanket Bond:** $29,496,184.00  (per case limit) |
| **Period Ending:** 06/15/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/09/20 | 10239 | Owensboro Municipal Utilities | Dividend paid  21.53% on $1,091.89; Claim# 63; Filed: $1,091.89; Reference: 4929 | 7100-000 | | 24.06 | 132,240.29 |
| 11/09/20 | 10240 | Acton Mobile Industries, Inc. | Dividend paid  21.53% on $1,996.63; Claim# 64; Filed: $1,996.63; Reference: 3433 Stopped on 02/20/21 | 7100-000 | | 43.99 | 132,196.30 |
| 11/09/20 | 10241 | Great American Insurance Company | Dividend paid  21.53% on $5,925,978.71; Claim# 68; Filed: $5,925,978.71; Reference: | 7100-000 | | 130,996.74 | 1,199.56 |
| 11/09/20 | 10242 | Mona Composites | Dividend paid  21.53% on $18,490.00; Claim# 73; Filed: $18,490.00; Reference: MCCLEAN COUNTY | 7100-000 | | 407.44 | 792.12 |
| 11/09/20 | 10243 | Equipment Depot of Pennsylvania, Inc. | Combined Check for Claims#65,66 | | | 96.93 | 695.19 |
| | | | Dividend paid  21.53%          74.75 on $3,392.37;  Claim# 65; Filed: $3,392.37; Reference: 3000 | 7100-000 | | | 695.19 |
| | | | Dividend paid  21.53%          22.18 on $1,006.63;  Claim# 66; Filed: $1,006.63; Reference: 3000 | 7100-000 | | | 695.19 |
| 11/09/20 | 10244 | Murphy's Excavating, LLC | Combined Check for Claims#15,16 | | | 695.19 | 0.00 |
| | | | Dividend paid  21.53%          138.76 on $6,297.00;  Claim# 15; Filed: $12,345.00; Reference: MCCLEAN COUNTY | 7100-000 | | | 0.00 |
| | | | Dividend paid  21.53%          556.43 on $25,251.53;  Claim# 16; Filed: $70,506.74; Reference: BLUEGRASS CENTER | 7100-000 | | | 0.00 |
| 02/20/21 | 10240 | Acton Mobile Industries, Inc. | Dividend paid  21.53% on $1,996.63; Claim# 64; Filed: $1,996.63; Reference: 3433 Stopped: check issued on 11/09/20 | 7100-000 | | -43.99 | 43.99 |
| 03/16/21 | 10245 | Clerk, USBC | Ref # 3433 - unclaimed funds | 7100-001 | | 43.99 | 0.00 |

| | | | Subtotals : | | $0.00 | $132,264.35 | |

{} Asset reference(s)

Printed: 06/15/2021 08:55 AM    V.20.34

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 13

| | | |
|---|---|---|
| **Case Number:** | 17-70013-AKM-7 | |
| **Case Name:** | PEYRONNIN CONSTRUCTION CO., INC. | |
| | | |
| **Taxpayer ID #:** | **-***4929 | |
| **Period Ending:** | 06/15/21 | |

| | |
|---|---|
| **Trustee:** | Stacy M. Wissel (340470) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******7693 - Checking Account |
| **Blanket Bond:** | $29,496,184.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 139,152.84 | 139,152.84 | $0.00 |
| | | | Less: Bank Transfers | | 139,152.84 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **139,152.84** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$139,152.84** | |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ******8566** | 1,887,996.35 | 1,748,843.51 | 0.00 |
| **Checking # ******7693** | 0.00 | 139,152.84 | 0.00 |
| | **$1,887,996.35** | **$1,887,996.35** | **$0.00** |